**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF NEW YORK**

----------------------------------------------------------------------- X

**ALLSTATE INSURANCE COMPANY, ALLSTATE PROPERTY & CASUALTY INSURANCE COMPANY, ALLSTATE FIRE & CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY AND ALLSTATE NORTHBROOK INDEMNITY COMPANY,**

                          **PLAINTIFFS,**

                          **-AGAINST-**

**HARVEY FAMILY CHIROPRACTIC, PHYSICAL THERAPY & ACUPUNCTURE, PLLC, RICHARD HARVEY, D.C., JIN HWANGBO, L.Ac., and BERVIN NELSON BRUAL, P.T.**

                          **DEFENDANTS.**

----------------------------------------------------------------------- X

**15-cv-7149 (SJ) (CLP)**

**STATE OF NEW YORK**     )
                              ) ss.:
**COUNTY OF NASSAU**     )

Michael Flaherty, being duly sworn, deposes and says:

        1.      I am employed as an SIU Analyst with the Special Investigations Unit ("SIU") of Allstate Insurance Company, a Plaintiff in the above-entitled action, and submit this affidavit in support of Plaintiffs' (collectively referred to as "Allstate" or "Plaintiffs") application pursuant to Rule 65 of the Federal Rules of Civil Procedure seeking a Temporary Restraining Order and Order temporarily staying all No-fault collection proceedings currently pending between Allstate and Harvey Family Chiropractic, Physical Therapy & Acupuncture, PLLC ("Harvey FCPTA") and enjoining Harvey FCPTA from (i) proceeding with any No-fault collection action currently pending in the New York City Civil Courts and/or Nassau Country District Courts between Harvey FCPTA and Allstate until the resolution of the instant matter; and

(iii) filing any new civil actions or arbitration proceedings seeking the collection of No-fault benefits from Allstate until the resolution of the instant matter.

2.      The SIU is responsible for investigating suspicious claims for, among other things, medical services submitted under no-fault automobile insurance policies issued by Allstate. Pursuant to Article 4 of the New York Insurance Law and implementing regulations, insurance companies are mandated to create, establish and maintain an SIU that is responsible for investigating suspect claims. As an SIU analyst, I provided support in connection with Allstate's investigation of the fraud alleged to have been committed by the Defendants that are the subject of Plaintiffs' Complaint.

3.      There are currently at least 355 No-fault collection matters between Harvey FCPTA and Allstate pending in the New York City Civil Courts and/or Nassau County District Courts in which Harvey FCPTA is seeking to recover No-fault benefits, as identified in Exhibit "A" annexed hereto.

4.      Based on my review of the business records of Allstate I have determined that the dollar amount of outstanding Harvey FCPTA which are either in litigation or which could be the subject of litigation is in excess of $2,256,615.60, as identified in Exhibit "B" annexed hereto.

_____
Michael Flaherty

Sworn to before me this
_15ᵗʰ_ day of _December,_ 2015

_____
Notary Public

**THEODORE L FRETEL**
**Notary Public - State of New York**
**No. 01FR6205302**
**Qualified in Nassau County**
**My Commission Expires May 04, 2017**

# EXHIBIT A

| Index Number | Next Date | Venue |
| --- | --- | --- |
| CV-711874-13/BX | 12/11/2015 | Bronx County Civil Court |
| CV-019302-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019303-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019306-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019312-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019314-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019315-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019316-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019323-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019324-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019331-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019347-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019348-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019392-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019393-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019394-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019402-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019407-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019408-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019409-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019416-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019422-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019438-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019451-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019453-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019454-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019456-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019457-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019508-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019511-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019515-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019517-14/NA | 12/15/2015 | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
|---|---|---|
| CV-019518-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019519-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019520-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019522-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019524-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019526-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019527-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019528-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-019530-14/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-006919-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009529-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009531-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009536-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009537-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009547-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009552-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009568-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-009574-15/NA | 12/15/2015 | Nassau County District Court - 1st District |
| CV-710525-14/BX | 12/16/2015 | Bronx County Civil Court |
| CV-709231-15/BX | 12/17/2015 | Bronx County Civil Court |
| CV-709229-15/BX | 12/21/2015 | Bronx County Civil Court |
| CV-019318-14/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-019395-14/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-019439-14/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-019531-14/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-006910-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-006918-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-006922-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-006923-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-006924-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-009564-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-009565-15/NA | 12/21/2015 | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
|---|---|---|
| CV-009566-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-009932-15/NA | 12/21/2015 | Nassau County District Court - 1st District |
| CV-709228-15/BX | 12/22/2015 | Bronx County Civil Court |
| CV-006911-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-006916-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-006917-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-006921-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009546-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009554-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009561-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009569-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009934-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-009939-15/NA | 12/22/2015 | Nassau County District Court - 1st District |
| CV-006912-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-006913-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-006914-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-006920-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-006925-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-009553-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-009567-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-009931-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-009933-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-009935-15/NA | 12/23/2015 | Nassau County District Court - 1st District |
| CV-711875-13/BX | 1/4/2016 | Bronx County Civil Court |
| CV-701142-14/BX | 1/4/2016 | Bronx County Civil Court |
| CV-711135-15/BX | 1/4/2016 | Bronx County Civil Court |
| CV-711141-15/BX | 1/4/2016 | Bronx County Civil Court |
| CV-019304-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019310-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019311-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019321-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019325-14/NA | 1/4/2016 | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
|---|---|---|
| CV-019327-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019340-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019344-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019349-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019391-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019399-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019400-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019403-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019406-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019413-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019414-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019415-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019417-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019420-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019424-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019426-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019427-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019428-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019441-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019444-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019445-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019447-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019452-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019504-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019509-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019510-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019525-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019533-14/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-006915-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009532-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009548-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009549-15/NA | 1/4/2016 | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
|---|---|---|
| CV-009562-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009570-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009571-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009937-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-009940-15/NA | 1/4/2016 | Nassau County District Court - 1st District |
| CV-019305-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019307-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019308-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019309-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019313-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019319-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019329-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019330-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019343-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019346-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019405-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019410-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019418-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019421-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019429-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019440-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019446-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019448-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019449-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019505-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019513-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019514-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019516-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019523-14/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-009530-15/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-009551-15/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-009572-15/NA | 1/11/2016 | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
| --- | --- | --- |
| CV-009573-15/NA | 1/11/2016 | Nassau County District Court - 1st District |
| CV-019397-14/NA | 1/12/2016 | Nassau County District Court - 1st District |
| CV-019401-14/NA | 1/12/2016 | Nassau County District Court - 1st District |
| CV-019423-14/NA | 1/12/2016 | Nassau County District Court - 1st District |
| CV-019443-14/NA | 1/12/2016 | Nassau County District Court - 1st District |
| CV-019506-14/NA | 1/12/2016 | Nassau County District Court - 1st District |
| CV-019317-14/NA | 1/15/2016 | Nassau County District Court - 1st District |
| CV-019326-14/NA | 1/15/2016 | Nassau County District Court - 1st District |
| CV-019442-14/NA | 1/15/2016 | Nassau County District Court - 1st District |
| CV-019455-14/NA | 1/15/2016 | Nassau County District Court - 1st District |
| CV-719770-12/BX | 1/19/2016 | Bronx County Civil Court |
| CV-726586-12/BX | 1/19/2016 | Bronx County Civil Court |
| CV-726599-12/BX | 1/19/2016 | Bronx County Civil Court |
| CV-019412-14/NA | 1/19/2016 | Nassau County District Court - 1st District |
| CV-019425-14/NA | 1/19/2016 | Nassau County District Court - 1st District |
| CV-019450-14/NA | 1/19/2016 | Nassau County District Court - 1st District |
| CV-712227-14/BX | 1/20/2016 | Bronx County Civil Court |
| CV-005029-15/NA | 2/1/2016 | Nassau County District Court - 1st District |
| CV-005032-15/NA | 2/1/2016 | Nassau County District Court - 1st District |
| CV-005043-15/NA | 2/1/2016 | Nassau County District Court - 1st District |
| CV-005046-15/NA | 2/1/2016 | Nassau County District Court - 1st District |
| CV-019328-14/NA | 2/2/2016 | Nassau County District Court - 1st District |
| CV-019529-14/NA | 2/2/2016 | Nassau County District Court - 1st District |
| CV-005047-15/NA | 2/2/2016 | Nassau County District Court - 1st District |
| CV-726590-12/BX | 2/5/2016 | Bronx County Civil Court |
| CV-726597-12/BX | 2/5/2016 | Bronx County Civil Court |
| CV-726600-12/BX | 2/5/2016 | Bronx County Civil Court |
| CV-726602-12/BX | 2/5/2016 | Bronx County Civil Court |
| CV-005042-15/NA | 2/9/2016 | Nassau County District Court - 1st District |
| CV-701551-12/BX | 2/29/2016 | Bronx County Civil Court |
| CV-019320-14/NA | 2/29/2016 | Nassau County District Court - 1st District |
| CV-019345-14/NA | 2/29/2016 | Nassau County District Court - 1st District |

Exhibit A - Pending Matters Between Harvey FCPTA and Allstate

| Index Number | Next Date | Venue |
|---|---|---|
| CV-019411-14/NA | 2/29/2016 | Nassau County District Court - 1st District |
| CV-702458-15/BX | 3/4/2016 | Bronx County Civil Court |
| CV-726598-12/BX | 3/18/2016 | Bronx County Civil Court |
| CV-005030-15/NA | 3/22/2016 | Nassau County District Court - 1st District |
| CV-705086-13/BX | 3/23/2016 | Bronx County Civil Court |
| CV-705087-13/BX | 3/23/2016 | Bronx County Civil Court |
| CV-711511-13/BX | 3/24/2016 | Bronx County Civil Court |
| CV-711560-13/BX | 3/24/2016 | Bronx County Civil Court |
| CV-708102-13/BX | 3/25/2016 | Bronx County Civil Court |
| CV-708114-13/BX | 3/25/2016 | Bronx County Civil Court |
| CV-019341-14/NA | 3/31/2016 | Nassau County District Court - 1st District |
| CV-05946-11/BX | 4/8/2016 | Bronx County Civil Court |
| CV-059554-11/BX | 4/8/2016 | Bronx County Civil Court |
| CV-711457-13/BX | 4/8/2016 | Bronx County Civil Court |
| CV-711561-13/BX | 4/8/2016 | Bronx County Civil Court |
| CV-711646-13/BX | 4/8/2016 | Bronx County Civil Court |
| CV-711650-13/BX | 4/8/2016 | Bronx County Civil Court |
| CV-723483-12/BX | 4/12/2016 | Bronx County Civil Court |
| CV-723486-12/BX | 4/12/2016 | Bronx County Civil Court |
| CV-703302-12/BX | 4/13/2016 | Bronx County Civil Court |
| CV-705085-13/BX | 4/21/2016 | Bronx County Civil Court |
| CV-711878-13/BX | 4/22/2016 | Bronx County Civil Court |
| CV-716255-13/BX | 5/5/2016 | Bronx County Civil Court |
| CV-711458-13/BX | 5/6/2016 | Bronx County Civil Court |
| CV-708118-13/BX | 5/9/2016 | Bronx County Civil Court |
| CV-711456-13/BX | 5/9/2016 | Bronx County Civil Court |
| CV-711565-13/BX | 5/9/2016 | Bronx County Civil Court |
| CV-711643-13/BX | 5/9/2016 | Bronx County Civil Court |
| CV-711876-13/BX | 5/9/2016 | Bronx County Civil Court |
| CV-708100-13/BX | 5/10/2016 | Bronx County Civil Court |
| CV-710708-13/BX | 5/10/2016 | Bronx County Civil Court |
| CV-711644-13/BX | 5/10/2016 | Bronx County Civil Court |

Exhibit A - Pending Matters Between Harvey FCPTA and Allstate

| Index Number | Next Date | Venue |
|---|---|---|
| CV-711645-13/BX | 5/10/2016 | Bronx County Civil Court |
| CV-710709-13/BX | 5/11/2016 | Bronx County Civil Court |
| CV-710711-13/BX | 5/11/2016 | Bronx County Civil Court |
| CV-711509-13/BX | 5/11/2016 | Bronx County Civil Court |
| CV-711510-13/BX | 5/11/2016 | Bronx County Civil Court |
| CV-711517-13/BX | 5/11/2016 | Bronx County Civil Court |
| CV-708009-13/BX | 5/12/2016 | Bronx County Civil Court |
| CV-711872-13/BX | 5/25/2016 | Bronx County Civil Court |
| CV-711897-13/BX | 5/25/2016 | Bronx County Civil Court |
| CV-711898-13/BX | 5/25/2016 | Bronx County Civil Court |
| CV-708101-13/BX | 5/27/2016 | Bronx County Civil Court |
| CV-711899-13/BX | 6/3/2016 | Bronx County Civil Court |
| CV-711896-13/BX | 6/8/2016 | Bronx County Civil Court |
| CV-059557-11/BX | 6/9/2016 | Bronx County Civil Court |
| CV-716249-13/BX | 6/27/2016 | Bronx County Civil Court |
| CV-716252-13/BX | 6/27/2016 | Bronx County Civil Court |
| CV-718088-13/BX | 6/27/2016 | Bronx County Civil Court |
| CV-718311-13/BX | 7/1/2016 | Bronx County Civil Court |
| CV-718314-13/BX | 7/1/2016 | Bronx County Civil Court |
| CV-708113-13/BX | 7/6/2016 | Bronx County Civil Court |
| CV-708115-13/BX | 7/6/2016 | Bronx County Civil Court |
| CV-708116-13/BX | 7/6/2016 | Bronx County Civil Court |
| CV-710710-13/BX | 7/6/2016 | Bronx County Civil Court |
| CV-716258-13/BX | 7/14/2016 | Bronx County Civil Court |
| CV-718091-13/BX | 7/14/2016 | Bronx County Civil Court |
| CV-708117-13/BX | 7/15/2016 | Bronx County Civil Court |
| CV-718064-13/BX | 7/15/2016 | Bronx County Civil Court |
| CV-716250-13/BX | 7/18/2016 | Bronx County Civil Court |
| CV-718108-13/BX | 7/18/2016 | Bronx County Civil Court |
| CV-718309-13/BX | 7/18/2016 | Bronx County Civil Court |
| CV-718310-13/BX | 7/18/2016 | Bronx County Civil Court |
| CV-718312-13/BX | 7/18/2016 | Bronx County Civil Court |

Exhibit A - Pending Matters Between Harvey FCPTA and Allstate

| Index Number | Next Date | Venue |
|---|---|---|
| CV-718313-13/BX | 7/18/2016 | Bronx County Civil Court |
| CV-708094-13/BX | 7/19/2016 | Bronx County Civil Court |
| CV-708095-13/BX | 7/19/2016 | Bronx County Civil Court |
| CV-701137-14/BX | 7/19/2016 | Bronx County Civil Court |
| CV-711879-13/BX | 7/25/2016 | Bronx County Civil Court |
| CV-716254-13/BX | 7/25/2016 | Bronx County Civil Court |
| CV-716257-13/BX | 7/25/2016 | Bronx County Civil Court |
| CV-716251-13/BX | 7/27/2016 | Bronx County Civil Court |
| CV-718316-13/BX | 7/29/2016 | Bronx County Civil Court |
| CV-718319-13/BX | 7/29/2016 | Bronx County Civil Court |
| CV-701193-14/BX | 8/4/2016 | Bronx County Civil Court |
| CV-718089-13/BX | 8/29/2016 | Bronx County Civil Court |
| CV-716256-13/BX | 8/30/2016 | Bronx County Civil Court |
| CV-718109-13/BX | 8/30/2016 | Bronx County Civil Court |
| CV-706293-14/BX | 9/6/2016 | Bronx County Civil Court |
| CV-706292-14/BX | 9/9/2016 | Bronx County Civil Court |
| CV-701192-14/BX | 9/12/2016 | Bronx County Civil Court |
| CV-718090-13/BX | 9/13/2016 | Bronx County Civil Court |
| CV-711769-13/BX | 9/19/2016 | Bronx County Civil Court |
| CV-711873-13/BX | 9/23/2016 | Bronx County Civil Court |
| CV-711877-13/BX | 9/23/2016 | Bronx County Civil Court |
| CV-716253-13/BX | 9/23/2016 | Bronx County Civil Court |
| CV-716259-13/BX | 9/23/2016 | Bronx County Civil Court |
| CV-718308-13/BX | 10/6/2016 | Bronx County Civil Court |
| CV-711767-13/BX | 10/7/2016 | Bronx County Civil Court |
| CV-711768-13/BX | 10/7/2016 | Bronx County Civil Court |
| CV-706303-14/BX | 10/26/2016 | Bronx County Civil Court |
| CV-706301-14/BX | 10/27/2016 | Bronx County Civil Court |
| CV-711900-13/BX | 11/17/2016 | Bronx County Civil Court |
| CV-701194-14/BX | 12/5/2016 | Bronx County Civil Court |
| CV-059548-11/BX | | Bronx County Civil Court |
| CV-059549-11/BX | | Bronx County Civil Court |

Exhibit A - Pending Matters Between Harvey FCPTA and Allstate

| Index Number | Next Date | Venue |
|---|---|---|
| CV-059550-11/BX | | Bronx County Civil Court |
| CV-059553-11/BX | | Bronx County Civil Court |
| CV-718092-13/BX | | Bronx County Civil Court |
| CV-706302-14/BX | | Bronx County Civil Court |
| CV-723484-12/BX | | Bronx County Civil Court |
| CV-723574-12/BX | | Bronx County Civil Court |
| CV-723575-12/BX | | Bronx County Civil Court |
| CV-019404-14/NA | | Nassau County District Court - 1st District |
| CV-723485-12/BX | | Bronx County Civil Court |
| CV-059552-11/BX | | Bronx County Civil Court |
| CV-059555-11/BX | | Bronx County Civil Court |
| CV-019398-14/NA | | Nassau County District Court - 1st District |
| CV-019512-14/NA | | Nassau County District Court - 1st District |
| CV-019532-14/NA | | Nassau County District Court - 1st District |
| CV-703300-12/BX | | Bronx County Civil Court |
| CV-703301-12/BX | | Bronx County Civil Court |
| CV-019507-14/NA | | Nassau County District Court - 1st District |
| CV-059545-11/BX | | Bronx County Civil Court |
| CV-059547-11/BX | | Bronx County Civil Court |
| CV-059551-11/BX | | Bronx County Civil Court |
| CV-059556-11/BX | | Bronx County Civil Court |
| CV-726601-12/BX | | Bronx County Civil Court |
| CV-701136-14/BX | | Bronx County Civil Court |
| CV-701138-14/BX | | Bronx County Civil Court |
| CV-701139-14/BX | | Bronx County Civil Court |
| CV-701208-14/BX | | Bronx County Civil Court |
| CV-717818-14/BX | | Bronx County Civil Court |
| CV-709230-15/BX | | Bronx County Civil Court |
| CV-709232-15/BX | | Bronx County Civil Court |
| CV-713059-15/BX | | Bronx County Civil Court |
| CV-713061-15/BX | | Bronx County Civil Court |
| CV-713062-15/BX | | Bronx County Civil Court |

Exhibit A - Pending Matters Between Harvey FCPTA and Allstate

| Index Number | Next Date | Venue |
|---|---|---|
| CV-713063-15/BX | | Bronx County Civil Court |
| CV-713064-15/BX | | Bronx County Civil Court |
| CV-713065-15/BX | | Bronx County Civil Court |
| CV-713066-15/BX | | Bronx County Civil Court |
| CV-713067-15/BX | | Bronx County Civil Court |
| CV-713068-15/BX | | Bronx County Civil Court |
| CV-713069-15/BX | | Bronx County Civil Court |
| CV-713070-15/BX | | Bronx County Civil Court |
| CV-713082-15/BX | | Bronx County Civil Court |
| CV-713083-15/BX | | Bronx County Civil Court |
| CV-713084-15/BX | | Bronx County Civil Court |
| CV-713085-15/BX | | Bronx County Civil Court |
| CV-713086-15/BX | | Bronx County Civil Court |
| CV-713131-15/BX | | Bronx County Civil Court |
| CV-714718-15/BX | | Bronx County Civil Court |
| CV-714719-15/BX | | Bronx County Civil Court |
| CV-714720-15/BX | | Bronx County Civil Court |
| CV-019322-14/NA | | Nassau County District Court - 1st District |
| CV-019342-14/NA | | Nassau County District Court - 1st District |
| CV-019396-14/NA | | Nassau County District Court - 1st District |
| CV-019521-14/NA | | Nassau County District Court - 1st District |
| CV-005031-15/NA | | Nassau County District Court - 1st District |
| CV-005045-15/NA | | Nassau County District Court - 1st District |
| CV-006488-15/NA | | Nassau County District Court - 1st District |
| CV-006908-15/NA | | Nassau County District Court - 1st District |
| CV-006909-15/NA | | Nassau County District Court - 1st District |
| CV-009533-15/NA | | Nassau County District Court - 1st District |
| CV-009534-15/NA | | Nassau County District Court - 1st District |
| CV-009535-15/NA | | Nassau County District Court - 1st District |
| CV-009550-15/NA | | Nassau County District Court - 1st District |
| CV-009563-15/NA | | Nassau County District Court - 1st District |
| CV-009936-15/NA | | Nassau County District Court - 1st District |

| Index Number | Next Date | Venue |
|---|---|---|
| CV-009938-15/NA | | Nassau County District Court - 1st District |
| CV-200740-15/NA | | Nassau County District Court - 1st District |
| CV-200740-15/NA | | Nassau County District Court - 1st District |

# EXHIBIT B

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0177474467 | $736.78 | $0.00 | 3/25/2011 |
| 0177474467 | $133.96 | $0.00 | 3/29/2011 |
| 0171553746 | $163.73 | $0.00 | 5/13/2011 |
| 0196057079 | $254.65 | $0.00 | 5/13/2011 |
| 0196057079 | $609.84 | $488.56 | 5/13/2011 |
| 0165374380 | $267.92 | $0.00 | 5/20/2011 |
| 0195678461 | $1,249.64 | $813.38 | 5/20/2011 |
| 0197061096 | $1,071.68 | $702.08 | 5/20/2011 |
| 0177509964 | $602.82 | $383.76 | 5/23/2011 |
| 0181411299 | $254.65 | $155.56 | 5/23/2011 |
| 0181411299 | $546.11 | $254.60 | 5/23/2011 |
| 0187061049 | $80.38 | $72.88 | 5/23/2011 |
| 0197789308 | $1,574.32 | $965.58 | 5/23/2011 |
| 3636037461 | $163.73 | $42.56 | 5/23/2011 |
| 3636037461 | $168.09 | $107.94 | 5/23/2011 |
| 0168918712 | $602.82 | $0.00 | 5/25/2011 |
| 0179665939 | $1,071.68 | $0.00 | 5/25/2011 |
| 0190318667 | $1,004.70 | $638.40 | 5/25/2011 |
| 0196057079 | $870.74 | $553.28 | 5/26/2011 |
| 0168700813 | $468.86 | $0.00 | 6/1/2011 |
| 0171553746 | $870.74 | $553.67 | 6/1/2011 |
| 0177474467 | $803.76 | $0.00 | 6/2/2011 |
| 0181411299 | $669.80 | $614.04 | 6/6/2011 |
| 3636037461 | $127.58 | $0.00 | 6/6/2011 |
| 3636037461 | $866.59 | $739.01 | 6/6/2011 |
| 0160306460 | $133.96 | $0.00 | 6/8/2011 |
| 0160306460 | $133.96 | $0.00 | 6/8/2011 |
| 0160306460 | $133.96 | $0.00 | 6/8/2011 |
| 0160306460 | $468.86 | $0.00 | 6/8/2011 |
| 0179521982 | $870.74 | $35.06 | 6/8/2011 |
| 0187465356 | $803.76 | $510.72 | 6/8/2011 |
| 0195678461 | $602.82 | $383.04 | 6/10/2011 |
| 0196057079 | $196.18 | $76.18 | 6/10/2011 |
| 0196057079 | $191.19 | $157.77 | 6/10/2011 |
| 0181458282 | $736.78 | $0.00 | 6/13/2011 |
| 3636037461 | $201.69 | $0.00 | 6/13/2011 |
| 0171939135 | $803.76 | $0.00 | 6/14/2011 |
| 0196057079 | $191.19 | $0.00 | 6/14/2011 |
| 0196057079 | $196.18 | $0.00 | 6/14/2011 |
| 0179665939 | $80.38 | $0.00 | 6/15/2011 |
| 0181411299 | $204.27 | $105.18 | 6/15/2011 |
| 0187061049 | $60.00 | $45.00 | 6/15/2011 |
| 0187061049 | $80.38 | $72.88 | 6/15/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0187061049 | $80.38 | $72.88 | 6/15/2011 |
| 0196057079 | $98.09 | $38.09 | 6/15/2011 |
| 0205203219 | $118.47 | $59.94 | 6/15/2011 |
| 3636037461 | $60.00 | $0.00 | 6/15/2011 |
| 3636037461 | $60.00 | $0.00 | 6/15/2011 |
| 3636037461 | $50.38 | $0.00 | 6/16/2011 |
| 3636037461 | $903.03 | $0.00 | 6/16/2011 |
| 3636037461 | $866.59 | $0.00 | 6/16/2011 |
| 3636037461 | $789.82 | $0.00 | 6/16/2011 |
| 0181411299 | $136.18 | $70.12 | 6/17/2011 |
| 0197061096 | $1,004.70 | $700.78 | 6/17/2011 |
| 0167102771 | $803.76 | $669.80 | 6/20/2011 |
| 0171088198 | $669.80 | $0.00 | 6/20/2011 |
| 0177509964 | $736.78 | $508.64 | 6/20/2011 |
| 0197789308 | $532.83 | $531.88 | 6/20/2011 |
| 0197789308 | $937.72 | $595.84 | 6/20/2011 |
| 0200103612 | $500.55 | $486.74 | 6/21/2011 |
| 0200103612 | $769.07 | $755.26 | 6/21/2011 |
| 0177474467 | $736.78 | $0.00 | 6/22/2011 |
| 0202070132 | $594.72 | $371.28 | 6/22/2011 |
| 0202070132 | $930.89 | $629.80 | 6/22/2011 |
| 0204899271 | $385.28 | $0.00 | 6/22/2011 |
| 0205203219 | $1,071.68 | $638.40 | 6/23/2011 |
| 0205203219 | $1,170.93 | $727.16 | 6/23/2011 |
| 0167625698 | $468.86 | $0.00 | 6/24/2011 |
| 0196057079 | $535.84 | $340.48 | 6/24/2011 |
| 0196057079 | $803.26 | $510.72 | 6/24/2011 |
| 0181411299 | $870.74 | $838.82 | 6/27/2011 |
| 0186604070 | $610.00 | $212.80 | 6/27/2011 |
| 0168918712 | $602.82 | $0.00 | 6/29/2011 |
| 0171553746 | $602.82 | $0.00 | 6/29/2011 |
| 0187061049 | $602.82 | $383.04 | 6/29/2011 |
| 0187061049 | $602.82 | $383.04 | 6/29/2011 |
| 0190318667 | $133.96 | $85.12 | 6/29/2011 |
| 0190318667 | $1,339.60 | $680.96 | 6/29/2011 |
| 0195678461 | $133.96 | $42.56 | 7/1/2011 |
| 0195678461 | $133.96 | $42.56 | 7/1/2011 |
| 0195678461 | $133.96 | $85.12 | 7/1/2011 |
| 0195678461 | $133.96 | $85.12 | 7/1/2011 |
| 0195678461 | $133.96 | $85.12 | 7/1/2011 |
| 0195678461 | $133.96 | $85.12 | 7/1/2011 |
| 3636037461 | $1,473.56 | $516.61 | 7/6/2011 |
| 0203626964 | $877.22 | $625.10 | 7/7/2011 |
| 0204824940 | $565.10 | $369.74 | 7/7/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0204824940 | $747.90 | $468.16 | 7/7/2011 |
| 0177474467 | $163.73 | $0.00 | 7/8/2011 |
| 0179665939 | $163.73 | $0.00 | 7/8/2011 |
| 0187061049 | $163.73 | $123.86 | 7/8/2011 |
| 0205203219 | $206.34 | $151.20 | 7/8/2011 |
| 0205203219 | $687.51 | $467.55 | 7/8/2011 |
| 3636037461 | $473.99 | $194.29 | 7/8/2011 |
| 3636037461 | $1,205.64 | $1,142.28 | 7/8/2011 |
| 0171553746 | $205.13 | $0.00 | 7/11/2011 |
| 0181458282 | $535.34 | $0.00 | 7/11/2011 |
| 3636037461 | $63.73 | $26.76 | 7/11/2011 |
| 3636037461 | $133.96 | $66.98 | 7/11/2011 |
| 3636037461 | $382.38 | $219.82 | 7/11/2011 |
| 0160306460 | $401.88 | $0.00 | 7/13/2011 |
| 0160306460 | $401.88 | $0.00 | 7/13/2011 |
| 0179521982 | $803.76 | $0.00 | 7/13/2011 |
| 0181411299 | $460.45 | $175.30 | 7/14/2011 |
| 0205203219 | $514.72 | $462.22 | 7/14/2011 |
| 3636037461 | $128.09 | $35.06 | 7/14/2011 |
| 3636037461 | $90.00 | $67.50 | 7/14/2011 |
| 0205246985 | $689.17 | $127.68 | 7/18/2011 |
| 0205246985 | $535.84 | $297.92 | 7/18/2011 |
| 0205246985 | $635.11 | $357.42 | 7/18/2011 |
| 0205246985 | $735.22 | $382.33 | 7/18/2011 |
| 0206763443 | $204.55 | $0.00 | 7/18/2011 |
| 0206763443 | $70.12 | $42.56 | 7/18/2011 |
| 0206763443 | $204.55 | $103.74 | 7/18/2011 |
| 0177509964 | $718.80 | $85.12 | 7/19/2011 |
| 0205246985 | $118.47 | $64.50 | 7/19/2011 |
| 0181411299 | $602.82 | $383.04 | 7/21/2011 |
| 0196057079 | $509.30 | $0.00 | 7/21/2011 |
| 0171553746 | $535.84 | $0.00 | 7/25/2011 |
| 0171553746 | $334.90 | $0.00 | 7/25/2011 |
| 0187061049 | $669.80 | $620.96 | 7/25/2011 |
| 0187061049 | $803.76 | $754.92 | 7/25/2011 |
| 0205203219 | $133.96 | $92.10 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |
| 0205203219 | $133.96 | $92.48 | 7/25/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0190318667 | $803.76 | $255.36 | 7/26/2011 |
| 0195678461 | $983.58 | $0.00 | 7/26/2011 |
| 0202321253 | $692.76 | $510.72 | 7/27/2011 |
| 0186028833 | $1,808.46 | $0.00 | 7/29/2011 |
| 0197789308 | $669.80 | $383.04 | 7/29/2011 |
| 0197789308 | $803.76 | $510.72 | 7/29/2011 |
| 0202321253 | $1,551.36 | $0.00 | 7/29/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0195678461 | $133.96 | $85.12 | 8/1/2011 |
| 0197061096 | $736.78 | $468.16 | 8/2/2011 |
| 0177474467 | $602.82 | $0.00 | 8/3/2011 |
| 0196057079 | $1,004.70 | $638.40 | 8/3/2011 |
| 0171553746 | $205.13 | $119.66 | 8/8/2011 |
| 0187061049 | $63.73 | $31.47 | 8/8/2011 |
| 0205203219 | $191.19 | $161.90 | 8/8/2011 |
| 3636037461 | $127.46 | $95.76 | 8/8/2011 |
| 3636037461 | $127.46 | $108.84 | 8/9/2011 |
| 3636037461 | $870.74 | $828.50 | 8/9/2011 |
| 0181411299 | $1,338.33 | $893.76 | 8/10/2011 |
| 3636037461 | $1,138.66 | $1,082.48 | 8/10/2011 |
| 0171553746 | $669.80 | $0.00 | 8/16/2011 |
| 0187061049 | $669.80 | $425.60 | 8/16/2011 |
| 0187061049 | $736.77 | $468.16 | 8/16/2011 |
| 0187061049 | $736.78 | $468.16 | 8/16/2011 |
| 0204824940 | $1,205.64 | $766.08 | 8/16/2011 |
| 0181411299 | $535.84 | $340.48 | 8/17/2011 |
| 0181411299 | $669.80 | $425.60 | 8/17/2011 |
| 0181458282 | $602.82 | $0.00 | 8/17/2011 |
| 0165374380 | $1,004.70 | $0.00 | 8/18/2011 |
| 0181013681 | $535.84 | $0.00 | 8/18/2011 |
| 0187465356 | $334.90 | $0.00 | 8/18/2011 |
| 0187465356 | $937.72 | $85.12 | 8/18/2011 |
| 0167102771 | $401.88 | $0.00 | 8/22/2011 |
| 0179665939 | $1,071.68 | $0.00 | 8/23/2011 |
| 0171553746 | $30.00 | $0.00 | 8/24/2011 |
| 0181411299 | $424.72 | $280.48 | 8/24/2011 |
| 0187061049 | $90.00 | $89.97 | 8/24/2011 |
| 0195678461 | $468.86 | $0.00 | 8/24/2011 |
| 0195678461 | $468.86 | $297.92 | 8/24/2011 |
| 0200103612 | $267.92 | $170.24 | 8/24/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0200103612 | $401.88 | $255.36 | 8/24/2011 |
| 0200103612 | $401.88 | $255.36 | 8/24/2011 |
| 0200103612 | $535.84 | $340.48 | 8/24/2011 |
| 0200103612 | $535.84 | $340.48 | 8/24/2011 |
| 0200103612 | $669.80 | $383.04 | 8/24/2011 |
| 0205203219 | $76.18 | $70.12 | 8/24/2011 |
| 0205203219 | $401.88 | $255.36 | 8/24/2011 |
| 0205203219 | $669.80 | $297.92 | 8/24/2011 |
| 0205246985 | $30.00 | $13.94 | 8/24/2011 |
| 0205246985 | $535.84 | $340.48 | 8/24/2011 |
| 0205246985 | $803.76 | $510.72 | 8/24/2011 |
| 3636037461 | $98.09 | $35.06 | 8/24/2011 |
| 3636037461 | $98.09 | $35.06 | 8/24/2011 |
| 0177474467 | $736.78 | $0.00 | 8/30/2011 |
| 0196057079 | $1,421.68 | $918.82 | 8/30/2011 |
| 0197061096 | $1,004.70 | $542.48 | 8/30/2011 |
| 0202321253 | $635.03 | $468.16 | 8/30/2011 |
| 0210335709 | $214.85 | $181.99 | 8/30/2011 |
| 0171553746 | $127.46 | $0.00 | 9/1/2011 |
| 0181411299 | $509.84 | $340.48 | 9/1/2011 |
| 0196057079 | $127.46 | $0.00 | 9/1/2011 |
| 0205203219 | $318.65 | $0.00 | 9/1/2011 |
| 0179521982 | $163.73 | $0.00 | 9/6/2011 |
| 0200103612 | $12.61 | $0.00 | 9/6/2011 |
| 0200103612 | $127.46 | $92.57 | 9/6/2011 |
| 0200103612 | $264.85 | $114.58 | 9/6/2011 |
| 0212850796 | $163.73 | $88.69 | 9/6/2011 |
| 0212850796 | $127.46 | $105.18 | 9/6/2011 |
| 0190318667 | $602.82 | $0.00 | 9/7/2011 |
| 0203626964 | $695.60 | $221.63 | 9/7/2011 |
| 0203626964 | $734.76 | $501.89 | 9/7/2011 |
| 0210335709 | $186.56 | $165.50 | 9/7/2011 |
| 0197789308 | $803.76 | $0.00 | 9/12/2011 |
| 0212850796 | $100.00 | $67.14 | 9/12/2011 |
| 0181411299 | $1,205.64 | $723.52 | 9/16/2011 |
| 0181013681 | $736.78 | $0.00 | 9/19/2011 |
| 0187061049 | $602.82 | $42.56 | 9/19/2011 |
| 0187061049 | $602.82 | $85.12 | 9/19/2011 |
| 0187061049 | $602.82 | $255.36 | 9/19/2011 |
| 0212850796 | $1,438.87 | $897.40 | 9/19/2011 |
| 0187061049 | $849.62 | $553.28 | 9/20/2011 |
| 0205246985 | $1,205.64 | $766.08 | 9/26/2011 |
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |
| 0179665939 | $133.96 | $0.00 | 9/27/2011 |
| 0200103612 | $661.72 | $425.60 | 9/27/2011 |
| 0200103612 | $1,138.66 | $680.96 | 9/27/2011 |
| 0205203219 | $870.74 | $0.00 | 9/27/2011 |
| 0210335709 | $294.27 | $225.18 | 9/27/2011 |
| 0211683875 | $320.96 | $212.80 | 9/27/2011 |
| 0211683875 | $535.84 | $340.48 | 9/27/2011 |
| 0211683875 | $727.74 | $472.90 | 9/27/2011 |
| 0212189914 | $803.76 | $468.16 | 9/27/2011 |
| 0212189914 | $903.03 | $599.48 | 9/27/2011 |
| 0181411299 | $128.09 | $35.06 | 9/28/2011 |
| 0181411299 | $136.18 | $70.12 | 9/28/2011 |
| 0187061049 | $30.00 | $29.99 | 9/28/2011 |
| 0196057079 | $68.09 | $0.00 | 9/28/2011 |
| 0200103612 | $80.38 | $50.38 | 9/28/2011 |
| 0200103612 | $535.84 | $297.92 | 9/28/2011 |
| 0203626964 | $1,004.02 | $489.92 | 9/28/2011 |
| 0204824940 | $535.84 | $340.48 | 9/28/2011 |
| 0204824940 | $669.80 | $425.60 | 9/28/2011 |
| 0205203219 | $68.09 | $35.06 | 9/28/2011 |
| 0205246985 | $68.09 | $35.06 | 9/28/2011 |
| 0218034569 | $186.56 | $120.50 | 9/28/2011 |
| 0218034569 | $186.56 | $120.50 | 9/28/2011 |
| 0210335709 | $1,689.60 | $1,174.18 | 9/29/2011 |
| 0179665939 | $127.46 | $0.00 | 9/30/2011 |
| 0181411299 | $417.16 | $42.56 | 9/30/2011 |
| 0196057079 | $870.74 | $0.00 | 9/30/2011 |
| 0196057079 | $208.58 | $161.90 | 9/30/2011 |
| 0200103612 | $127.46 | $62.94 | 9/30/2011 |
| 0200103612 | $162.24 | $76.14 | 9/30/2011 |
| 0200103612 | $162.24 | $76.14 | 9/30/2011 |
| 0200103612 | $127.46 | $105.18 | 9/30/2011 |
| 0200103612 | $162.24 | $113.44 | 9/30/2011 |
| 0202321253 | $57.73 | $42.56 | 9/30/2011 |
| 0202321253 | $115.46 | $85.12 | 9/30/2011 |
| 0202321253 | $115.46 | $85.12 | 9/30/2011 |
| 0202321253 | $115.46 | $85.12 | 9/30/2011 |
| 0202321253 | $115.46 | $97.12 | 9/30/2011 |
| 0205203219 | $81.12 | $56.72 | 9/30/2011 |
| 0205203219 | $127.46 | $105.18 | 9/30/2011 |
| 0205203219 | $144.85 | $109.31 | 9/30/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0205203219 | $162.24 | $118.38 | 9/30/2011 |
| 0205246985 | $127.46 | $0.00 | 9/30/2011 |
| 0143707602 | $1,027.00 | $0.00 | 10/3/2011 |
| 0177474467 | $602.82 | $0.00 | 10/3/2011 |
| 0203626964 | $822.76 | $42.56 | 10/3/2011 |
| 0210335709 | $967.61 | $208.82 | 10/3/2011 |
| 0212850796 | $191.19 | $127.62 | 10/3/2011 |
| 0203626964 | $950.52 | $407.66 | 10/5/2011 |
| 0203626964 | $1,221.48 | $564.34 | 10/5/2011 |
| 0212850796 | $1,438.87 | $0.00 | 10/5/2011 |
| 0211683875 | $407.09 | $0.00 | 10/6/2011 |
| 0211683875 | $407.09 | $166.94 | 10/6/2011 |
| 0218034569 | $505.60 | $322.60 | 10/6/2011 |
| 0218034569 | $505.60 | $322.60 | 10/6/2011 |
| 3635228756 | $262.24 | $180.58 | 10/6/2011 |
| 0197061096 | $870.74 | $586.80 | 10/7/2011 |
| 0212850796 | $736.78 | $468.16 | 10/7/2011 |
| 0187061049 | $858.14 | $0.00 | 10/11/2011 |
| 0181013681 | $133.96 | $0.00 | 10/17/2011 |
| 0181013681 | $133.96 | $0.00 | 10/17/2011 |
| 0181013681 | $133.96 | $0.00 | 10/17/2011 |
| 0181013681 | $66.98 | $0.00 | 10/17/2011 |
| 0202321253 | $519.57 | $377.09 | 10/17/2011 |
| 0181411299 | $995.71 | $510.72 | 10/19/2011 |
| 0179665939 | $468.36 | $0.00 | 10/24/2011 |
| 0179521982 | $937.72 | $0.00 | 10/25/2011 |
| 0179521982 | $803.76 | $0.00 | 10/25/2011 |
| 0212850796 | $267.92 | $170.24 | 10/25/2011 |
| 0212850796 | $267.92 | $170.24 | 10/25/2011 |
| 0181411299 | $68.09 | $35.06 | 10/26/2011 |
| 0196057079 | $892.32 | $0.00 | 10/26/2011 |
| 0200103612 | $401.88 | $0.00 | 10/26/2011 |
| 0200103612 | $535.84 | $127.68 | 10/26/2011 |
| 0200103612 | $383.90 | $247.86 | 10/26/2011 |
| 0200103612 | $454.92 | $297.92 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0203626964 | $118.12 | $0.00 | 10/26/2011 |
| 0204824940 | $803.76 | $510.72 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $133.96 | $0.00 | 10/26/2011 |
| 0205203219 | $68.09 | $35.06 | 10/26/2011 |
| 0211683875 | $267.92 | $170.24 | 10/26/2011 |
| 0211683875 | $669.80 | $425.60 | 10/26/2011 |
| 0212189914 | $387.91 | $255.36 | 10/26/2011 |
| 0212189914 | $669.80 | $425.60 | 10/26/2011 |
| 0218034569 | $340.45 | $175.30 | 10/26/2011 |
| 0218034569 | $408.54 | $210.36 | 10/26/2011 |
| 0218034569 | $748.99 | $385.66 | 10/26/2011 |
| 0217148501 | $118.47 | $50.38 | 10/27/2011 |
| 0210335709 | $1,071.68 | $874.34 | 10/28/2011 |
| 0210335709 | $1,170.95 | $899.74 | 10/28/2011 |
| 0210335709 | $66.98 | $42.56 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0210335709 | $133.96 | $85.12 | 10/31/2011 |
| 0196057079 | $68.09 | $0.00 | 11/1/2011 |
| 0181458282 | $535.84 | $0.00 | 11/2/2011 |
| 0196057079 | $133.96 | $0.00 | 11/2/2011 |
| 0196057079 | $133.96 | $0.00 | 11/2/2011 |
| 0196057079 | $133.96 | $0.00 | 11/2/2011 |
| 0196057079 | $133.96 | $0.00 | 11/2/2011 |
| 0217148501 | $369.96 | $223.44 | 11/2/2011 |
| 0217148501 | $669.80 | $383.04 | 11/2/2011 |
| 0217148501 | $874.35 | $584.61 | 11/2/2011 |
| 0218034569 | $635.11 | $397.32 | 11/2/2011 |
| 0218034569 | $635.11 | $429.24 | 11/2/2011 |
| 0218034569 | $803.76 | $489.44 | 11/2/2011 |
| 0218034569 | $937.72 | $595.84 | 11/2/2011 |
| 0218034569 | $937.72 | $595.84 | 11/2/2011 |
| 0218034569 | $937.72 | $595.84 | 11/2/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0218644912 | $649.26 | $303.30 | 11/2/2011 |
| 0218644912 | $535.84 | $361.60 | 11/2/2011 |
| 0218644912 | $623.94 | $383.04 | 11/2/2011 |
| 0212189914 | $1,687.62 | $1,203.80 | 11/3/2011 |
| 0212850796 | $118.47 | $107.94 | 11/3/2011 |
| 0220538771 | $588.88 | $369.10 | 11/3/2011 |
| 0220538771 | $565.10 | $369.74 | 11/3/2011 |
| 0220538771 | $822.22 | $482.10 | 11/3/2011 |
| 0181411299 | $162.24 | $47.28 | 11/7/2011 |
| 0181411299 | $81.12 | $47.28 | 11/7/2011 |
| 0181411299 | $162.24 | $94.56 | 11/7/2011 |
| 0197061096 | $602.82 | $383.04 | 11/7/2011 |
| 0211683875 | $973.44 | $848.97 | 11/7/2011 |
| 0200103612 | $973.44 | $0.00 | 11/8/2011 |
| 0210335709 | $1,216.80 | $594.43 | 11/8/2011 |
| 0218034569 | $1,216.80 | $680.64 | 11/8/2011 |
| 0218034569 | $1,216.80 | $694.82 | 11/8/2011 |
| 0179521982 | $535.84 | $0.00 | 11/9/2011 |
| 0179521982 | $81.12 | $0.00 | 11/9/2011 |
| 0205203219 | $324.48 | $226.88 | 11/9/2011 |
| 0212189914 | $81.12 | $56.72 | 11/9/2011 |
| 3635228756 | $324.48 | $0.00 | 11/9/2011 |
| 0200103612 | $454.92 | $0.00 | 11/15/2011 |
| 0200103612 | $535.84 | $340.48 | 11/15/2011 |
| 0203626964 | $531.54 | $0.00 | 11/15/2011 |
| 0212189914 | $1,004.70 | $510.72 | 11/15/2011 |
| 0212850796 | $133.46 | $85.12 | 11/15/2011 |
| 0212850796 | $133.96 | $85.12 | 11/15/2011 |
| 0212850796 | $133.96 | $85.12 | 11/15/2011 |
| 0212850796 | $133.96 | $85.12 | 11/15/2011 |
| 0212850796 | $133.96 | $85.12 | 11/15/2011 |
| 0217148501 | $461.20 | $199.30 | 11/16/2011 |
| 0219069572 | $262.24 | $152.44 | 11/16/2011 |
| 0219069572 | $535.84 | $410.18 | 11/16/2011 |
| 0219069572 | $803.76 | $560.49 | 11/16/2011 |
| 0219069572 | $3,929.26 | $628.41 | 11/16/2011 |
| 0220538771 | $505.60 | $350.74 | 11/16/2011 |
| 0220969877 | $133.96 | $85.12 | 11/17/2011 |
| 0220969877 | $133.96 | $85.12 | 11/17/2011 |
| 0220969877 | $133.96 | $85.12 | 11/17/2011 |
| 0220969877 | $133.96 | $85.12 | 11/17/2011 |
| 0220969877 | $133.26 | $85.12 | 11/17/2011 |
| 0220969877 | $133.96 | $106.24 | 11/17/2011 |
| 0220969877 | $519.24 | $306.06 | 11/17/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0212850796 | $1,054.56 | $553.02 | 11/18/2011 |
| 0223947086 | $100.00 | $67.14 | 11/18/2011 |
| 0223947086 | $343.36 | $209.16 | 11/18/2011 |
| 0181411299 | $66.98 | $42.56 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0181411299 | $133.96 | $85.12 | 11/21/2011 |
| 0203626964 | $1,135.68 | $0.00 | 11/21/2011 |
| 0143707602 | $1,084.56 | $0.00 | 11/22/2011 |
| 0204824940 | $401.88 | $255.36 | 11/22/2011 |
| 0204824940 | $669.80 | $594.56 | 11/22/2011 |
| 0205203219 | $602.82 | $0.00 | 11/22/2011 |
| 0213205727 | $100.00 | $67.14 | 11/22/2011 |
| 0179665939 | $535.84 | $0.00 | 11/25/2011 |
| 0211683875 | $1,272.62 | $808.64 | 11/25/2011 |
| 0213205727 | $100.00 | $0.00 | 11/25/2011 |
| 0213205727 | $100.00 | $0.00 | 11/25/2011 |
| 0219138187 | $343.36 | $209.16 | 11/25/2011 |
| 0210335709 | $1,205.64 | $766.08 | 11/28/2011 |
| 0181411299 | $481.25 | $458.81 | 12/1/2011 |
| 0196057079 | $181.32 | $0.00 | 12/1/2011 |
| 0200103612 | $324.48 | $0.00 | 12/2/2011 |
| 0205203219 | $68.09 | $0.00 | 12/2/2011 |
| 0205203219 | $243.36 | $170.16 | 12/2/2011 |
| 0210335709 | $892.32 | $456.07 | 12/2/2011 |
| 0212189914 | $81.12 | $0.00 | 12/2/2011 |
| 0218034569 | $973.44 | $538.84 | 12/2/2011 |
| 0218034569 | $892.32 | $623.92 | 12/2/2011 |
| 0218034569 | $1,540.54 | $978.88 | 12/2/2011 |
| 3635228756 | $324.48 | $226.88 | 12/2/2011 |
| 0187061049 | $1,272.62 | $0.00 | 12/5/2011 |
| 0187061049 | $1,272.62 | $0.00 | 12/5/2011 |
| 0187061049 | $1,339.60 | $0.00 | 12/5/2011 |
| 0196057079 | $401.88 | $0.00 | 12/5/2011 |
| 0196057079 | $468.86 | $0.00 | 12/5/2011 |
| 0203626964 | $505.68 | $139.96 | 12/5/2011 |
| 0211683875 | $162.24 | $118.38 | 12/5/2011 |
| 0211683875 | $162.24 | $118.38 | 12/5/2011 |
| 0211683875 | $162.24 | $118.38 | 12/5/2011 |
| 0211683875 | $162.24 | $118.38 | 12/5/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0212850796 | $81.12 | $56.72 | 12/5/2011 |
| 0217148501 | $1,071.68 | $680.96 | 12/5/2011 |
| 0218034569 | $105.66 | $51.23 | 12/5/2011 |
| 0218034569 | $136.18 | $70.12 | 12/5/2011 |
| 0218034569 | $126.18 | $70.12 | 12/5/2011 |
| 0218034569 | $160.80 | $83.57 | 12/5/2011 |
| 0218034569 | $136.18 | $85.12 | 12/5/2011 |
| 0218034569 | $153.75 | $85.12 | 12/5/2011 |
| 0218034569 | $171.32 | $102.46 | 12/5/2011 |
| 0218034569 | $990.07 | $571.41 | 12/5/2011 |
| 0218034569 | $1,473.56 | $936.32 | 12/5/2011 |
| 0219069572 | $66.98 | $42.56 | 12/5/2011 |
| 0219069572 | $133.96 | $50.30 | 12/5/2011 |
| 0219069572 | $133.96 | $85.12 | 12/5/2011 |
| 0219069572 | $133.96 | $85.12 | 12/5/2011 |
| 0219069572 | $133.96 | $85.12 | 12/5/2011 |
| 0219069572 | $133.96 | $85.12 | 12/5/2011 |
| 0220538771 | $162.24 | $85.12 | 12/5/2011 |
| 0220538771 | $648.96 | $340.48 | 12/5/2011 |
| 0223947086 | $162.24 | $0.00 | 12/5/2011 |
| 0223947086 | $413.03 | $395.26 | 12/5/2011 |
| 0181411299 | $324.48 | $0.00 | 12/6/2011 |
| 0181411299 | $162.24 | $56.72 | 12/6/2011 |
| 0181411299 | $162.24 | $113.44 | 12/6/2011 |
| 0181411299 | $163.24 | $113.44 | 12/6/2011 |
| 0212189914 | $588.88 | $372.24 | 12/6/2011 |
| 0218644912 | $535.84 | $340.48 | 12/6/2011 |
| 0218644912 | $602.82 | $383.04 | 12/6/2011 |
| 0220538771 | $267.92 | $170.24 | 12/6/2011 |
| 0220538771 | $1,339.60 | $851.20 | 12/6/2011 |
| 0213205727 | $131.42 | $118.15 | 12/7/2011 |
| 0219069572 | $146.04 | $61.60 | 12/7/2011 |
| 0220969877 | $146.04 | $146.03 | 12/7/2011 |
| 0223649112 | $588.96 | $415.69 | 12/7/2011 |
| 0223649112 | $890.08 | $587.55 | 12/7/2011 |
| 0223649112 | $1,208.82 | $688.37 | 12/7/2011 |
| 0223933201 | $608.68 | $441.49 | 12/7/2011 |
| 0200103612 | $468.86 | $0.00 | 12/8/2011 |
| 0212850796 | $736.78 | $468.16 | 12/8/2011 |
| 0223933201 | $81.12 | $56.72 | 12/8/2011 |
| Z6091065-021 | $2,592.80 | $659.52 | 12/8/2011 |
| 0223649112 | $891.86 | $433.80 | 12/12/2011 |
| 0223649112 | $2,247.75 | $1,675.42 | 12/12/2011 |
| 0223947086 | $1,438.87 | $1,009.44 | 12/12/2011 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0224044610 | $1,237.93 | $738.74 | 12/12/2011 |
| 0218654093 | $535.84 | $397.04 | 12/13/2011 |
| 0218654093 | $1,071.68 | $907.52 | 12/13/2011 |
| 0219138187 | $81.12 | $56.72 | 12/13/2011 |
| 0223933201 | $535.84 | $494.76 | 12/13/2011 |
| 0223933201 | $1,036.99 | $950.92 | 12/13/2011 |
| 0200103612 | $162.24 | $0.00 | 12/14/2011 |
| 0200103612 | $162.24 | $0.00 | 12/14/2011 |
| 0200103612 | $162.24 | $0.00 | 12/14/2011 |
| 0205203219 | $162.24 | $113.44 | 12/14/2011 |
| 0205203219 | $162.24 | $113.44 | 12/14/2011 |
| 0219138187 | $535.84 | $340.48 | 12/16/2011 |
| 0219138187 | $565.10 | $369.74 | 12/16/2011 |
| 0219138187 | $623.94 | $383.04 | 12/16/2011 |
| 0203626964 | $478.30 | $244.40 | 12/20/2011 |
| 0203626964 | $811.20 | $567.20 | 12/20/2011 |
| 0202321253 | $577.30 | $0.00 | 12/21/2011 |
| 0219069572 | $870.74 | $553.28 | 12/22/2011 |
| 3635228756 | $241.12 | $0.00 | 12/26/2011 |
| 0143707602 | $730.08 | $510.48 | 12/27/2011 |
| 0211683875 | $803.76 | $510.72 | 12/27/2011 |
| 0220969877 | $1,004.70 | $638.40 | 12/27/2011 |
| 0143707602 | $1,287.91 | $0.00 | 12/28/2011 |
| 0217148501 | $794.64 | $417.88 | 12/28/2011 |
| 0219138187 | $128.47 | $80.37 | 12/28/2011 |
| 0222485278 | $1,071.68 | $680.96 | 12/28/2011 |
| 0222485278 | $1,304.91 | $827.94 | 12/28/2011 |
| 0225520865 | $937.72 | $595.84 | 12/28/2011 |
| 0225520865 | $1,036.99 | $642.04 | 12/28/2011 |
| Z6091065-021 | $433.96 | $85.12 | 12/28/2011 |
| 0219138187 | $602.82 | $361.92 | 12/29/2011 |
| 0179521982 | $803.76 | $0.00 | 12/30/2011 |
| 0196057079 | $736.78 | $0.00 | 12/30/2011 |
| 0204824940 | $751.20 | $553.83 | 12/30/2011 |
| 0204824940 | $890.08 | $637.92 | 12/30/2011 |
| 0213205727 | $423.00 | $255.36 | 12/30/2011 |
| 0213205727 | $535.84 | $340.48 | 12/30/2011 |
| 0213205727 | $565.10 | $341.12 | 12/30/2011 |
| 0220538771 | $535.84 | $340.48 | 12/30/2011 |
| 0220538771 | $736.78 | $425.60 | 12/30/2011 |
| 0220538771 | $892.32 | $623.92 | 12/30/2011 |
| 0223649112 | $1,612.64 | $425.60 | 12/30/2011 |
| 0223649112 | $690.92 | $425.60 | 12/30/2011 |
| 0220567150 | $1,089.52 | $831.63 | 1/3/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0230462368 | $1,639.81 | $1,163.48 | 1/3/2012 |
| 0181411299 | $720.38 | $0.00 | 1/5/2012 |
| 0205203219 | $736.78 | $0.00 | 1/5/2012 |
| 0213205727 | $546.63 | $505.35 | 1/5/2012 |
| 0217148501 | $870.74 | $553.28 | 1/5/2012 |
| 0218034569 | $334.90 | $212.80 | 1/5/2012 |
| 0218034569 | $669.80 | $425.60 | 1/5/2012 |
| 0218034569 | $1,151.70 | $468.16 | 1/5/2012 |
| 0218034569 | $989.79 | $510.72 | 1/5/2012 |
| 0218034569 | $937.72 | $532.00 | 1/5/2012 |
| 0218034569 | $1,339.60 | $808.64 | 1/5/2012 |
| 0222485278 | $646.11 | $363.23 | 1/5/2012 |
| 0222485278 | $1,009.93 | $558.07 | 1/5/2012 |
| 0223649112 | $1,069.79 | $666.56 | 1/5/2012 |
| 0223933201 | $720.38 | $0.00 | 1/5/2012 |
| 0223947086 | $505.59 | $407.59 | 1/5/2012 |
| 0225520865 | $212.46 | $149.25 | 1/5/2012 |
| 0227497236 | $757.01 | $505.73 | 1/5/2012 |
| 0230462368 | $359.79 | $183.74 | 1/5/2012 |
| 0143707602 | $702.81 | $0.00 | 1/9/2012 |
| 0203626964 | $151.32 | $0.00 | 1/9/2012 |
| 0203626964 | $135.66 | $0.00 | 1/9/2012 |
| 0203626964 | $105.66 | $48.88 | 1/9/2012 |
| 0203626964 | $151.32 | $67.77 | 1/9/2012 |
| 0203626964 | $135.66 | $78.87 | 1/9/2012 |
| 0203626964 | $128.61 | $97.76 | 1/9/2012 |
| 0212189914 | $736.78 | $468.16 | 1/9/2012 |
| 0197061096 | $1,138.66 | $723.52 | 1/10/2012 |
| 0205203219 | $567.84 | $341.09 | 1/10/2012 |
| 0218644912 | $401.88 | $255.36 | 1/10/2012 |
| 0218644912 | $669.80 | $425.60 | 1/10/2012 |
| 0218654093 | $535.84 | $340.48 | 1/10/2012 |
| 0218654093 | $1,231.88 | $1,062.00 | 1/10/2012 |
| 0224044610 | $736.78 | $425.60 | 1/10/2012 |
| 0143707602 | $405.60 | $0.00 | 1/12/2012 |
| 0181411299 | $648.96 | $0.00 | 1/12/2012 |
| 0181411299 | $1,406.58 | $0.00 | 1/12/2012 |
| 0200103612 | $486.72 | $0.00 | 1/12/2012 |
| 0204824940 | $405.60 | $283.60 | 1/12/2012 |
| 0205246985 | $81.12 | $0.00 | 1/12/2012 |
| 0210335709 | $486.72 | $0.00 | 1/12/2012 |
| 0211683875 | $81.12 | $56.72 | 1/12/2012 |
| 0211683875 | $162.24 | $118.38 | 1/12/2012 |
| 0211683875 | $162.24 | $118.38 | 1/12/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0212850796 | $870.74 | $553.28 | 1/12/2012 |
| 0213205727 | $811.20 | $436.44 | 1/12/2012 |
| 0217148501 | $577.92 | $150.88 | 1/12/2012 |
| 0217148501 | $401.88 | $255.36 | 1/12/2012 |
| 0218034569 | $1,135.68 | $581.38 | 1/12/2012 |
| 0218034569 | $1,135.68 | $623.92 | 1/12/2012 |
| 0219069572 | $669.80 | $424.25 | 1/12/2012 |
| 0219138187 | $162.24 | $76.14 | 1/12/2012 |
| 0220538771 | $486.72 | $340.32 | 1/12/2012 |
| 0222485278 | $1,641.28 | $889.80 | 1/12/2012 |
| 0223649112 | $1,216.80 | $709.00 | 1/12/2012 |
| 0223947086 | $648.96 | $340.32 | 1/12/2012 |
| 0223947086 | $1,473.56 | $871.26 | 1/12/2012 |
| 0225520865 | $262.24 | $138.25 | 1/12/2012 |
| 0227497236 | $343.36 | $209.16 | 1/12/2012 |
| 0228817805 | $262.24 | $152.43 | 1/12/2012 |
| 0230462368 | $830.08 | $418.93 | 1/12/2012 |
| 0200103612 | $1,138.66 | $0.00 | 1/17/2012 |
| 0200103612 | $669.80 | $0.00 | 1/17/2012 |
| 0212189914 | $401.88 | $255.36 | 1/17/2012 |
| 0223933201 | $535.84 | $482.26 | 1/17/2012 |
| 0225520865 | $803.76 | $500.08 | 1/17/2012 |
| 0230462368 | $468.86 | $297.92 | 1/17/2012 |
| 0204824940 | $803.76 | $170.24 | 1/19/2012 |
| 0204824940 | $803.76 | $468.16 | 1/19/2012 |
| 0213628571 | $181.12 | $95.72 | 1/20/2012 |
| 0219069572 | $162.24 | $104.81 | 1/20/2012 |
| 0219069572 | $162.24 | $118.38 | 1/20/2012 |
| 0219069572 | $162.24 | $118.38 | 1/20/2012 |
| 0219069572 | $162.24 | $118.38 | 1/20/2012 |
| 0219069572 | $162.24 | $118.38 | 1/20/2012 |
| 0219069572 | $162.24 | $129.17 | 1/20/2012 |
| 0223649112 | $1,272.62 | $755.44 | 1/23/2012 |
| 0227497236 | $556.96 | $354.42 | 1/23/2012 |
| 0227497236 | $669.80 | $446.72 | 1/23/2012 |
| 0227497236 | $699.06 | $454.86 | 1/23/2012 |
| 0143707602 | $486.72 | $321.67 | 1/25/2012 |
| 0211683875 | $1,138.66 | $680.96 | 1/25/2012 |
| 0213205727 | $1,004.70 | $521.36 | 1/25/2012 |
| 0218034569 | $937.72 | $117.04 | 1/25/2012 |
| 0218034569 | $1,071.68 | $148.96 | 1/25/2012 |
| 0219138187 | $1,071.68 | $595.84 | 1/25/2012 |
| 0220969877 | $1,071.68 | $680.96 | 1/25/2012 |
| 0167102771 | $137.58 | $0.00 | 1/27/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0167102771 | $140.24 | $0.00 | 1/27/2012 |
| 0167102771 | $124.92 | $0.00 | 1/27/2012 |
| 0167102771 | $124.92 | $0.00 | 1/27/2012 |
| 0167102771 | $30.54 | $0.00 | 1/27/2012 |
| 0218644912 | $862.25 | $468.16 | 1/27/2012 |
| 0196057079 | $669.80 | $0.00 | 1/30/2012 |
| 0203626964 | $590.60 | $0.00 | 1/30/2012 |
| 0203626964 | $486.72 | $340.32 | 1/30/2012 |
| 0220567150 | $461.84 | $340.48 | 1/30/2012 |
| 0212189914 | $535.84 | $340.48 | 1/31/2012 |
| 0222485278 | $535.84 | $266.00 | 1/31/2012 |
| 0222485278 | $811.20 | $453.76 | 1/31/2012 |
| 0222485278 | $803.76 | $510.72 | 1/31/2012 |
| 0205203219 | $669.80 | $0.00 | 2/1/2012 |
| 0213628571 | $274.65 | $155.56 | 2/1/2012 |
| 0217148501 | $602.82 | $383.04 | 2/1/2012 |
| 0219069572 | $730.08 | $510.48 | 2/1/2012 |
| 0200103612 | $567.84 | $0.00 | 2/3/2012 |
| 0203626964 | $27.57 | $10.00 | 2/3/2012 |
| 0203626964 | $128.61 | $107.76 | 2/3/2012 |
| 0205203219 | $78.09 | $0.00 | 2/3/2012 |
| 0213205727 | $156.18 | $140.10 | 2/3/2012 |
| 0218034569 | $468.54 | $255.36 | 2/3/2012 |
| 0218034569 | $628.54 | $255.36 | 2/3/2012 |
| 0219069572 | $78.09 | $75.05 | 2/3/2012 |
| 0220538771 | $162.24 | $56.72 | 2/3/2012 |
| 0220538771 | $133.96 | $64.00 | 2/3/2012 |
| 0220538771 | $133.96 | $85.12 | 2/3/2012 |
| 0220538771 | $133.96 | $85.12 | 2/3/2012 |
| 0220538771 | $133.96 | $85.12 | 2/3/2012 |
| 0220538771 | $133.96 | $85.12 | 2/3/2012 |
| 0220538771 | $133.96 | $85.12 | 2/3/2012 |
| 0220538771 | $162.24 | $113.44 | 2/3/2012 |
| 0220538771 | $162.24 | $113.44 | 2/3/2012 |
| 0220538771 | $162.24 | $113.44 | 2/3/2012 |
| 0220538771 | $200.94 | $127.68 | 2/3/2012 |
| 0220969877 | $78.09 | $75.05 | 2/3/2012 |
| 0222485278 | $81.12 | $56.72 | 2/3/2012 |
| 0222485278 | $390.45 | $94.45 | 2/3/2012 |
| 0223649112 | $118.09 | $35.06 | 2/3/2012 |
| 0223649112 | $898.99 | $385.66 | 2/3/2012 |
| 0223933201 | $133.96 | $0.00 | 2/3/2012 |
| 0223933201 | $133.96 | $0.00 | 2/3/2012 |
| 0223933201 | $133.96 | $0.00 | 2/3/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0223933201 | $66.98 | $0.00 | 2/3/2012 |
| 0223933201 | $162.24 | $0.00 | 2/3/2012 |
| 0223933201 | $162.24 | $0.00 | 2/3/2012 |
| 0223933201 | $162.24 | $0.00 | 2/3/2012 |
| 0223933201 | $162.24 | $0.00 | 2/3/2012 |
| 0223933201 | $81.12 | $0.00 | 2/3/2012 |
| 0223933201 | $78.09 | $57.56 | 2/3/2012 |
| 0223933201 | $133.96 | $117.67 | 2/3/2012 |
| 0223933201 | $133.96 | $127.36 | 2/3/2012 |
| 0223933201 | $133.96 | $127.36 | 2/3/2012 |
| 0223947086 | $78.09 | $75.05 | 2/3/2012 |
| 0223947086 | $162.24 | $113.44 | 2/3/2012 |
| 0223947086 | $162.24 | $113.44 | 2/3/2012 |
| 0225520865 | $81.12 | $56.72 | 2/3/2012 |
| 0225520865 | $324.16 | $75.56 | 2/3/2012 |
| 0227497236 | $615.72 | $591.40 | 2/3/2012 |
| 0228817805 | $284.65 | $230.47 | 2/3/2012 |
| 0228817805 | $618.96 | $439.84 | 2/3/2012 |
| 0230462368 | $405.60 | $246.30 | 2/3/2012 |
| 0230462368 | $312.36 | $300.20 | 2/3/2012 |
| 0219069572 | $535.84 | $0.00 | 2/7/2012 |
| 0225520865 | $736.78 | $457.52 | 2/7/2012 |
| 0181411299 | $648.96 | $0.00 | 2/13/2012 |
| 0212189914 | $313.90 | $127.68 | 2/13/2012 |
| 0218654093 | $401.88 | $255.36 | 2/13/2012 |
| 0218654093 | $466.23 | $297.92 | 2/13/2012 |
| 3636044079 | $78.09 | $70.59 | 2/13/2012 |
| 0196057079 | $1,054.56 | $0.00 | 2/14/2012 |
| 0213628571 | $78.09 | $35.06 | 2/14/2012 |
| 0213628571 | $1,234.90 | $780.34 | 2/14/2012 |
| 0218034569 | $274.27 | $127.68 | 2/14/2012 |
| 0220969877 | $401.88 | $212.80 | 2/14/2012 |
| 0222485278 | $156.18 | $70.12 | 2/14/2012 |
| 0223649112 | $430.45 | $59.98 | 2/14/2012 |
| 0223649112 | $428.54 | $263.29 | 2/14/2012 |
| 0223947086 | $937.72 | $553.28 | 2/14/2012 |
| 0227497236 | $234.27 | $225.15 | 2/14/2012 |
| 0228817805 | $302.98 | $180.88 | 2/14/2012 |
| 0228817805 | $1,405.30 | $514.23 | 2/14/2012 |
| 0230462368 | $1,205.64 | $766.08 | 2/14/2012 |
| 3636044079 | $128.47 | $120.97 | 2/14/2012 |
| 3636044079 | $241.12 | $133.79 | 2/14/2012 |
| 0200103612 | $535.84 | $0.00 | 2/15/2012 |
| 0200103612 | $468.86 | $0.00 | 2/15/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0205203219 | $405.60 | $283.60 | 2/15/2012 |
| 0211683875 | $567.84 | $355.14 | 2/15/2012 |
| 0213205727 | $243.36 | $113.44 | 2/15/2012 |
| 0213628571 | $486.72 | $228.42 | 2/15/2012 |
| 0218034569 | $892.32 | $0.00 | 2/15/2012 |
| 0218034569 | $892.32 | $113.44 | 2/15/2012 |
| 0219138187 | $81.12 | $59.19 | 2/15/2012 |
| 0223649112 | $892.32 | $567.20 | 2/15/2012 |
| 0224044610 | $736.78 | $468.16 | 2/15/2012 |
| 3636044079 | $567.84 | $411.86 | 2/15/2012 |
| 0143707602 | $405.60 | $283.60 | 2/16/2012 |
| 0225520865 | $567.84 | $354.50 | 2/16/2012 |
| 0204824940 | $669.80 | $0.00 | 2/20/2012 |
| 0217148501 | $577.92 | $170.16 | 2/20/2012 |
| 0227497236 | $133.96 | $0.00 | 2/20/2012 |
| 0227497236 | $133.96 | $0.00 | 2/20/2012 |
| 0227497236 | $133.96 | $0.00 | 2/20/2012 |
| 0227497236 | $66.98 | $0.00 | 2/20/2012 |
| 0227497236 | $162.24 | $56.72 | 2/20/2012 |
| 0227497236 | $81.12 | $56.72 | 2/20/2012 |
| 0227497236 | $162.24 | $76.14 | 2/20/2012 |
| 0227497236 | $133.96 | $77.62 | 2/20/2012 |
| 0227497236 | $133.96 | $77.62 | 2/20/2012 |
| 0227497236 | $133.96 | $77.62 | 2/20/2012 |
| 0227497236 | $133.96 | $84.37 | 2/20/2012 |
| 0227497236 | $162.24 | $94.79 | 2/20/2012 |
| 0227497236 | $162.24 | $94.79 | 2/20/2012 |
| 0227497236 | $162.24 | $113.44 | 2/20/2012 |
| 0227497236 | $162.24 | $113.44 | 2/20/2012 |
| 0227497236 | $162.24 | $113.44 | 2/20/2012 |
| 0227497236 | $162.24 | $113.44 | 2/20/2012 |
| 0230462368 | $648.96 | $341.86 | 2/20/2012 |
| 3635582426 | $375.17 | $0.00 | 2/20/2012 |
| 0143707602 | $118.09 | $0.00 | 2/21/2012 |
| 0143707602 | $116.18 | $0.00 | 2/21/2012 |
| 0143707602 | $118.09 | $0.00 | 2/21/2012 |
| 0143707602 | $116.18 | $0.00 | 2/21/2012 |
| 0143707602 | $118.09 | $0.00 | 2/21/2012 |
| 0143707602 | $136.18 | $0.00 | 2/21/2012 |
| 0181411299 | $405.60 | $0.00 | 2/21/2012 |
| 0204824940 | $81.12 | $56.72 | 2/21/2012 |
| 0204824940 | $162.24 | $113.44 | 2/21/2012 |
| 0204824940 | $162.24 | $113.44 | 2/21/2012 |
| 0204824940 | $162.24 | $113.44 | 2/21/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0204824940 | $162.24 | $113.44 | 2/21/2012 |
| 0211683875 | $324.48 | $236.76 | 2/21/2012 |
| 0211683875 | $803.76 | $510.72 | 2/21/2012 |
| 0218034569 | $1,071.68 | $0.00 | 2/21/2012 |
| 0218034569 | $1,071.68 | $0.00 | 2/21/2012 |
| 0220567150 | $750.49 | $553.28 | 2/21/2012 |
| 0223649112 | $1,607.52 | $946.96 | 2/21/2012 |
| 0223947086 | $162.24 | $113.44 | 2/21/2012 |
| 0223947086 | $162.24 | $113.44 | 2/21/2012 |
| 0223947086 | $162.24 | $118.38 | 2/21/2012 |
| 0205203219 | $318.65 | $0.00 | 2/22/2012 |
| 0227344958 | $699.06 | $454.86 | 2/22/2012 |
| 0227344958 | $891.86 | $553.28 | 2/22/2012 |
| 0230720815 | $1,438.87 | $939.96 | 2/22/2012 |
| 0196057079 | $870.74 | $0.00 | 2/24/2012 |
| 0228817805 | $567.84 | $378.39 | 2/24/2012 |
| 0213628571 | $274.27 | $105.18 | 2/27/2012 |
| 0232875146 | $233.23 | $144.62 | 2/27/2012 |
| 0223933201 | $116.18 | $116.17 | 2/28/2012 |
| 0223933201 | $116.18 | $116.17 | 2/28/2012 |
| 0223933201 | $118.09 | $118.07 | 2/28/2012 |
| 0223933201 | $118.09 | $118.07 | 2/28/2012 |
| 0223933201 | $118.09 | $118.07 | 2/28/2012 |
| 0223933201 | $133.75 | $133.74 | 2/28/2012 |
| 0179665939 | $291.19 | $0.00 | 2/29/2012 |
| 0179665939 | $80.38 | $0.00 | 2/29/2012 |
| 0179665939 | $10,275.17 | $0.00 | 2/29/2012 |
| 0202321253 | $692.76 | $0.00 | 2/29/2012 |
| 0203626964 | $730.08 | $511.04 | 2/29/2012 |
| 0205203219 | $602.82 | $0.00 | 2/29/2012 |
| 0205203219 | $602.82 | $0.00 | 2/29/2012 |
| 0213628571 | $648.96 | $0.00 | 2/29/2012 |
| 0217148501 | $803.76 | $0.00 | 2/29/2012 |
| 0217148501 | $803.76 | $468.16 | 2/29/2012 |
| 0218034569 | $648.96 | $0.00 | 2/29/2012 |
| 0218034569 | $730.08 | $0.00 | 2/29/2012 |
| 0219069572 | $730.08 | $512.95 | 2/29/2012 |
| 0219069572 | $620.80 | $530.88 | 2/29/2012 |
| 0220567150 | $648.96 | $344.33 | 2/29/2012 |
| 0222485278 | $162.24 | $113.44 | 2/29/2012 |
| 0222485278 | $162.24 | $113.44 | 2/29/2012 |
| 0222485278 | $162.24 | $113.44 | 2/29/2012 |
| 0222485278 | $162.24 | $113.44 | 2/29/2012 |
| 0222485278 | $162.24 | $113.44 | 2/29/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0222485278 | $669.80 | $319.20 | 2/29/2012 |
| 0222485278 | $736.78 | $404.32 | 2/29/2012 |
| 0223947086 | $1,499.80 | $1,253.36 | 2/29/2012 |
| 0225520865 | $81.12 | $56.72 | 2/29/2012 |
| 0225520865 | $162.24 | $113.44 | 2/29/2012 |
| 0225520865 | $162.24 | $113.44 | 2/29/2012 |
| 0225520865 | $162.24 | $113.44 | 2/29/2012 |
| 0205203219 | $648.96 | $453.76 | 3/2/2012 |
| 0220538771 | $937.72 | $764.80 | 3/2/2012 |
| 0224044610 | $602.82 | $383.04 | 3/2/2012 |
| 0143707602 | $567.84 | $397.04 | 3/5/2012 |
| 0203626964 | $472.48 | $0.00 | 3/5/2012 |
| 0204824940 | $730.08 | $510.48 | 3/5/2012 |
| 0211683875 | $324.48 | $170.24 | 3/5/2012 |
| 0213205727 | $648.96 | $0.00 | 3/5/2012 |
| 0213205727 | $736.78 | $0.00 | 3/5/2012 |
| 0213205727 | $803.76 | $255.36 | 3/5/2012 |
| 0220538771 | $648.96 | $0.00 | 3/5/2012 |
| 0222485278 | $666.63 | $175.30 | 3/5/2012 |
| 0223649112 | $736.78 | $468.16 | 3/6/2012 |
| 0225520865 | $274.27 | $48.51 | 3/6/2012 |
| 0225520865 | $1,488.66 | $940.10 | 3/6/2012 |
| 0218644912 | $669.80 | $0.00 | 3/7/2012 |
| 0223649112 | $892.32 | $467.94 | 3/7/2012 |
| 0197061096 | $669.80 | $0.00 | 3/12/2012 |
| 0212189914 | $892.32 | $343.60 | 3/12/2012 |
| 0220969877 | $400.98 | $0.00 | 3/12/2012 |
| 0223933201 | $535.84 | $0.00 | 3/12/2012 |
| 0223947086 | $811.20 | $473.76 | 3/12/2012 |
| 0227497236 | $1,004.70 | $478.80 | 3/12/2012 |
| 0227497236 | $811.20 | $510.48 | 3/12/2012 |
| 0228817805 | $81.12 | $56.72 | 3/12/2012 |
| 0228817805 | $162.24 | $105.57 | 3/12/2012 |
| 0228817805 | $162.24 | $113.44 | 3/12/2012 |
| 0228817805 | $162.24 | $113.44 | 3/12/2012 |
| 0228817805 | $937.72 | $595.84 | 3/12/2012 |
| 0230462368 | $892.32 | $634.17 | 3/12/2012 |
| 0230462368 | $1,071.68 | $680.96 | 3/12/2012 |
| 0230462368 | $1,071.68 | $680.96 | 3/12/2012 |
| 0218654093 | $1,071.68 | $680.96 | 3/13/2012 |
| 0223649112 | $938.99 | $369.49 | 3/13/2012 |
| 0204824940 | $133.96 | $0.00 | 3/16/2012 |
| 0204824940 | $133.96 | $0.00 | 3/16/2012 |
| 0204824940 | $133.96 | $0.00 | 3/16/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0204824940 | $133.96 | $0.00 | 3/16/2012 |
| 0204824940 | $133.96 | $0.00 | 3/16/2012 |
| 0213205727 | $78.09 | $35.06 | 3/16/2012 |
| 0213205727 | $105.66 | $51.23 | 3/16/2012 |
| 0213205727 | $128.61 | $53.95 | 3/16/2012 |
| 0213628571 | $133.96 | $42.56 | 3/16/2012 |
| 0213628571 | $133.96 | $85.12 | 3/16/2012 |
| 0213628571 | $133.96 | $85.12 | 3/16/2012 |
| 0213628571 | $133.96 | $85.12 | 3/16/2012 |
| 0213628571 | $133.96 | $85.12 | 3/16/2012 |
| 0213628571 | $133.96 | $85.12 | 3/16/2012 |
| 0203626964 | $312.36 | $0.00 | 3/19/2012 |
| 0213205727 | $102.24 | $0.00 | 3/19/2012 |
| 0213205727 | $162.24 | $0.00 | 3/19/2012 |
| 0213205727 | $241.12 | $0.00 | 3/19/2012 |
| 0213205727 | $162.24 | $0.00 | 3/19/2012 |
| 0213628571 | $162.24 | $0.00 | 3/19/2012 |
| 0213628571 | $162.24 | $0.00 | 3/19/2012 |
| 0213628571 | $162.24 | $85.12 | 3/19/2012 |
| 0218034569 | $354.27 | $0.00 | 3/19/2012 |
| 0218034569 | $576.84 | $0.00 | 3/19/2012 |
| 0218034569 | $567.84 | $0.00 | 3/19/2012 |
| 0218034569 | $803.76 | $0.00 | 3/19/2012 |
| 0218034569 | $803.76 | $0.00 | 3/19/2012 |
| 0218034569 | $390.45 | $85.12 | 3/19/2012 |
| 0220538771 | $162.24 | $0.00 | 3/19/2012 |
| 0220538771 | $162.24 | $0.00 | 3/19/2012 |
| 0220538771 | $162.24 | $0.00 | 3/19/2012 |
| 0220538771 | $162.24 | $0.00 | 3/19/2012 |
| 0220538771 | $66.98 | $42.56 | 3/19/2012 |
| 0220538771 | $133.96 | $85.12 | 3/19/2012 |
| 0220538771 | $133.96 | $85.12 | 3/19/2012 |
| 0220538771 | $133.96 | $85.12 | 3/19/2012 |
| 0220538771 | $133.96 | $85.12 | 3/19/2012 |
| 0220538771 | $133.96 | $85.12 | 3/19/2012 |
| 0211683875 | $162.24 | $0.00 | 3/20/2012 |
| 0211683875 | $324.48 | $0.00 | 3/20/2012 |
| 0219069572 | $486.72 | $0.00 | 3/20/2012 |
| 0219069572 | $81.12 | $0.00 | 3/20/2012 |
| 0230462368 | $312.36 | $300.24 | 3/21/2012 |
| 0234630895 | $669.80 | $361.92 | 3/22/2012 |
| 0234630895 | $1,162.57 | $792.24 | 3/22/2012 |
| 0211683875 | $486.72 | $0.00 | 3/23/2012 |
| 0218654093 | $535.84 | $340.48 | 3/23/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0220567150 | $346.38 | $255.36 | 3/23/2012 |
| 0220567150 | $519.57 | $297.92 | 3/23/2012 |
| 0223649112 | $234.27 | $105.18 | 3/23/2012 |
| 0223649112 | $648.96 | $113.44 | 3/23/2012 |
| 0223947086 | $602.82 | $0.00 | 3/23/2012 |
| 0196057079 | $602.82 | $0.00 | 3/26/2012 |
| 0220567150 | $811.20 | $504.24 | 3/26/2012 |
| 0223649112 | $1,071.68 | $234.08 | 3/26/2012 |
| 0224044610 | $669.80 | $425.60 | 3/26/2012 |
| 0225520865 | $468.54 | $159.13 | 3/26/2012 |
| 0227344958 | $256.94 | $250.88 | 3/26/2012 |
| 0227497236 | $468.54 | $210.36 | 3/26/2012 |
| 3636044079 | $312.36 | $152.36 | 3/26/2012 |
| 3636044079 | $1,216.80 | $924.00 | 3/26/2012 |
| 0222485278 | $468.54 | $0.00 | 3/27/2012 |
| 0196057079 | $678.96 | $0.00 | 4/2/2012 |
| 0212189914 | $669.80 | $0.00 | 4/2/2012 |
| 0219069572 | $567.84 | $0.00 | 4/2/2012 |
| 0219069572 | $736.78 | $0.00 | 4/2/2012 |
| 0220567150 | $405.60 | $0.00 | 4/2/2012 |
| 0222485278 | $486.72 | $226.88 | 4/2/2012 |
| 0228817805 | $870.74 | $553.28 | 4/2/2012 |
| 0210335709 | $669.80 | $0.00 | 4/3/2012 |
| 0210335709 | $669.80 | $0.00 | 4/3/2012 |
| 0222485278 | $133.96 | $0.00 | 4/3/2012 |
| 0222485278 | $133.96 | $0.00 | 4/3/2012 |
| 0222485278 | $133.96 | $0.00 | 4/3/2012 |
| 0222485278 | $133.96 | $0.00 | 4/3/2012 |
| 0222485278 | $133.96 | $31.92 | 4/3/2012 |
| 0222485278 | $133.96 | $74.48 | 4/3/2012 |
| 0222485278 | $133.96 | $74.48 | 4/3/2012 |
| 0222485278 | $133.96 | $85.12 | 4/3/2012 |
| 0223649112 | $390.45 | $35.06 | 4/3/2012 |
| 0213205727 | $133.96 | $0.00 | 4/6/2012 |
| 0213205727 | $133.96 | $0.00 | 4/6/2012 |
| 0213205727 | $133.96 | $0.00 | 4/6/2012 |
| 0213205727 | $133.96 | $0.00 | 4/6/2012 |
| 0213205727 | $66.98 | $0.00 | 4/6/2012 |
| 0213205727 | $27.57 | $16.17 | 4/6/2012 |
| 0213205727 | $105.66 | $51.23 | 4/6/2012 |
| 0213205727 | $128.61 | $53.95 | 4/6/2012 |
| 0213205727 | $128.61 | $53.95 | 4/6/2012 |
| 0213628571 | $669.80 | $425.60 | 4/6/2012 |
| 0220538771 | $537.84 | $0.00 | 4/6/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0212850796 | $730.08 | $510.48 | 4/9/2012 |
| 0213628571 | $243.36 | $0.00 | 4/9/2012 |
| 0213628571 | $27.57 | $16.17 | 4/9/2012 |
| 0213628571 | $105.66 | $51.23 | 4/9/2012 |
| 0213628571 | $128.61 | $53.95 | 4/9/2012 |
| 0213628571 | $128.61 | $123.95 | 4/9/2012 |
| 0218034569 | $234.27 | $0.00 | 4/9/2012 |
| 0218034569 | $253.75 | $0.00 | 4/9/2012 |
| 0222485278 | $390.45 | $0.00 | 4/9/2012 |
| 0223947086 | $602.82 | $0.00 | 4/9/2012 |
| 0223947086 | $811.20 | $567.20 | 4/9/2012 |
| 0225520865 | $937.72 | $0.00 | 4/9/2012 |
| 0225520865 | $1,054.56 | $255.24 | 4/9/2012 |
| 0227497236 | $486.72 | $0.00 | 4/9/2012 |
| 0227497236 | $78.09 | $0.00 | 4/9/2012 |
| 0230462368 | $736.78 | $148.96 | 4/9/2012 |
| 0236605747 | $256.94 | $120.50 | 4/9/2012 |
| 0236605747 | $284.65 | $155.56 | 4/9/2012 |
| 0236605747 | $362.74 | $190.62 | 4/9/2012 |
| 0239701005 | $390.45 | $77.92 | 4/9/2012 |
| 0239701005 | $390.45 | $175.30 | 4/9/2012 |
| 0212850796 | $1,272.62 | $776.72 | 4/10/2012 |
| 0219138187 | $1,205.64 | $0.00 | 4/10/2012 |
| 0227344958 | $1,339.60 | $851.20 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $133.96 | $0.00 | 4/11/2012 |
| 0227497236 | $66.98 | $0.00 | 4/11/2012 |
| 0228817805 | $81.12 | $56.72 | 4/11/2012 |
| 0228817805 | $162.24 | $113.44 | 4/11/2012 |
| 0228817805 | $162.24 | $113.44 | 4/11/2012 |
| 0228817805 | $162.24 | $113.44 | 4/11/2012 |
| 0228817805 | $162.24 | $113.44 | 4/11/2012 |
| 0218644912 | $870.74 | $0.00 | 4/12/2012 |
| 0219138187 | $9,945.60 | $609.81 | 4/14/2012 |
| 0224044610 | $736.78 | $425.60 | 4/14/2012 |
| 0227344958 | $1,154.56 | $464.19 | 4/14/2012 |
| 0230462368 | $730.08 | $113.44 | 4/14/2012 |
| 0234630895 | $435.60 | $300.34 | 4/14/2012 |
| 0234630895 | $556.72 | $362.58 | 4/14/2012 |
| 0204824940 | $730.08 | $0.00 | 4/16/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0205203219 | $1,135.68 | $794.08 | 4/16/2012 |
| 0211683875 | $89,232.00 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $0.00 | 4/16/2012 |
| 0211683875 | $66.98 | $0.00 | 4/16/2012 |
| 0211683875 | $133.96 | $85.12 | 4/16/2012 |
| 0218654093 | $133.96 | $85.12 | 4/16/2012 |
| 0218654093 | $133.96 | $85.12 | 4/16/2012 |
| 0218654093 | $133.96 | $85.12 | 4/16/2012 |
| 0218654093 | $133.96 | $85.12 | 4/16/2012 |
| 0220538771 | $21.12 | $0.00 | 4/16/2012 |
| 0220538771 | $133.96 | $85.12 | 4/16/2012 |
| 0220538771 | $133.96 | $85.12 | 4/16/2012 |
| 0220538771 | $151.94 | $106.24 | 4/16/2012 |
| 0220538771 | $133.96 | $106.24 | 4/16/2012 |
| 0220538771 | $133.96 | $127.36 | 4/16/2012 |
| 0220538771 | $942.84 | $891.76 | 4/16/2012 |
| 0223649112 | $390.45 | $0.00 | 4/16/2012 |
| 0223649112 | $700.08 | $0.00 | 4/16/2012 |
| 0223649112 | $401.88 | $0.00 | 4/16/2012 |
| 0223649112 | $803.76 | $0.00 | 4/16/2012 |
| 0228817805 | $267.92 | $127.68 | 4/16/2012 |
| 0234630895 | $535.84 | $340.48 | 4/16/2012 |
| 0234630895 | $669.80 | $383.04 | 4/16/2012 |
| 0239701005 | $346.38 | $255.36 | 4/16/2012 |
| 0236605747 | $830.08 | $549.48 | 4/17/2012 |
| 0218034569 | $811.20 | $0.00 | 4/18/2012 |
| 0218034569 | $811.20 | $0.00 | 4/18/2012 |
| 0218034569 | $669.80 | $0.00 | 4/18/2012 |
| 0218034569 | $669.80 | $0.00 | 4/18/2012 |
| 0222485278 | $708.96 | $0.00 | 4/18/2012 |
| 0236605747 | $800.08 | $532.74 | 4/18/2012 |
| 0241095784 | $1,235.68 | $833.08 | 4/18/2012 |
| 0203626964 | $973.44 | $680.64 | 4/23/2012 |
| 0204824940 | $405.60 | $0.00 | 4/23/2012 |
| 0204824940 | $736.78 | $0.00 | 4/23/2012 |
| 0220567150 | $692.76 | $0.00 | 4/23/2012 |
| 0220567150 | $730.08 | $493.74 | 4/23/2012 |
| 0227344958 | $669.80 | $487.61 | 4/23/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0230462368 | $116.18 | $0.00 | 4/23/2012 |
| 0230462368 | $118.09 | $0.00 | 4/23/2012 |
| 3636044079 | $118.09 | $103.09 | 4/23/2012 |
| 3636044079 | $116.18 | $108.68 | 4/23/2012 |
| 3636044079 | $803.76 | $480.72 | 4/23/2012 |
| 0143707602 | $312.36 | $70.12 | 4/27/2012 |
| 0222485278 | $390.45 | $0.00 | 4/27/2012 |
| 0236605747 | $234.27 | $105.18 | 4/27/2012 |
| 0236605747 | $312.36 | $140.24 | 4/27/2012 |
| 0236605747 | $385.41 | $155.56 | 4/27/2012 |
| 0241095784 | $472.84 | $120.50 | 4/27/2012 |
| 0143707602 | $811.20 | $0.00 | 4/30/2012 |
| 0143707602 | $1,460.16 | $794.08 | 4/30/2012 |
| 0205203219 | $937.72 | $0.00 | 4/30/2012 |
| 0219069572 | $156.18 | $0.00 | 4/30/2012 |
| 0220969877 | $803.76 | $0.00 | 4/30/2012 |
| 0236605747 | $312.36 | $140.24 | 4/30/2012 |
| 0236605747 | $1,073.44 | $719.64 | 4/30/2012 |
| 0213628571 | $486.72 | $0.00 | 5/1/2012 |
| 0241095784 | $736.28 | $383.04 | 5/1/2012 |
| 0241095784 | $1,045.87 | $599.48 | 5/1/2012 |
| 3636044079 | $1,054.56 | $795.92 | 5/1/2012 |
| 0233025329 | $102.24 | $64.59 | 5/4/2012 |
| 0233025329 | $162.24 | $113.44 | 5/4/2012 |
| 0233025329 | $162.24 | $126.69 | 5/4/2012 |
| 0233025329 | $727.84 | $484.89 | 5/4/2012 |
| 0236605747 | $324.48 | $226.88 | 5/4/2012 |
| 0236605747 | $648.96 | $467.01 | 5/4/2012 |
| 0218644912 | $535.84 | $0.00 | 5/7/2012 |
| 0227344958 | $401.88 | $364.26 | 5/7/2012 |
| 0203626964 | $128.61 | $0.00 | 5/8/2012 |
| 0203626964 | $105.66 | $0.00 | 5/8/2012 |
| 0203626964 | $78.09 | $0.00 | 5/8/2012 |
| 0212850796 | $162.24 | $113.44 | 5/8/2012 |
| 0212850796 | $162.24 | $113.44 | 5/8/2012 |
| 0212850796 | $162.24 | $113.44 | 5/8/2012 |
| 0212850796 | $162.24 | $113.44 | 5/8/2012 |
| 0213628571 | $234.27 | $105.18 | 5/8/2012 |
| 0218034569 | $486.72 | $0.00 | 5/8/2012 |
| 0218034569 | $162.24 | $0.00 | 5/8/2012 |
| 0218034569 | $162.24 | $0.00 | 5/8/2012 |
| 0218034569 | $162.24 | $0.00 | 5/8/2012 |
| 0218034569 | $870.74 | $0.00 | 5/8/2012 |
| 0219069572 | $162.24 | $0.00 | 5/8/2012 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0219069572 | $162.24 | $0.00 | 5/8/2012 |
| 0219069572 | $162.24 | $0.00 | 5/8/2012 |
| 0219069572 | $162.24 | $0.00 | 5/8/2012 |
| 0219069572 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $162.24 | $0.00 | 5/8/2012 |
| 0220538771 | $81.12 | $0.00 | 5/8/2012 |
| 0220538771 | $535.84 | $255.36 | 5/8/2012 |
| 0222485278 | $648.96 | $0.00 | 5/8/2012 |
| 0225520865 | $892.32 | $0.00 | 5/8/2012 |
| 0225520865 | $669.80 | $0.00 | 5/8/2012 |
| 0227344958 | $811.20 | $0.00 | 5/8/2012 |
| 0230462368 | $162.24 | $0.00 | 5/8/2012 |
| 0230462368 | $162.24 | $0.00 | 5/8/2012 |
| 0230462368 | $162.24 | $0.00 | 5/8/2012 |
| 0230462368 | $162.24 | $0.00 | 5/8/2012 |
| 0233025329 | $1,189.04 | $963.98 | 5/8/2012 |
| 0236605747 | $162.24 | $113.44 | 5/8/2012 |
| 0236605747 | $162.24 | $113.44 | 5/8/2012 |
| 0236605747 | $162.24 | $113.44 | 5/8/2012 |
| 0236605747 | $162.24 | $113.44 | 5/8/2012 |
| 0236605747 | $683.74 | $361.76 | 5/8/2012 |
| 0236605747 | $750.72 | $393.68 | 5/8/2012 |
| 0236605747 | $905.80 | $414.96 | 5/8/2012 |
| 0236605747 | $1,003.42 | $465.50 | 5/8/2012 |
| 0236605747 | $1,124.72 | $595.68 | 5/8/2012 |
| 0236605747 | $1,125.88 | $625.30 | 5/8/2012 |
| 0236605747 | $1,125.88 | $656.86 | 5/8/2012 |
| 0236605747 | $1,195.50 | $739.32 | 5/8/2012 |
| 0212850796 | $803.76 | $468.16 | 5/9/2012 |
| 0218654093 | $602.82 | $0.00 | 5/9/2012 |
| 0219069572 | $602.82 | $0.00 | 5/9/2012 |
| 0222485278 | $1,138.66 | $0.00 | 5/9/2012 |
| 0211683875 | $648.96 | $0.00 | 5/11/2012 |
| 0211683875 | $468.86 | $0.00 | 5/11/2012 |
| 0213628571 | $803.76 | $439.54 | 5/11/2012 |
| 0223649112 | $234.27 | $0.00 | 5/11/2012 |
| 0241095784 | $323.85 | $0.00 | 5/11/2012 |
| 0241095784 | $636.21 | $239.13 | 5/11/2012 |
| 3636044079 | $234.27 | $0.00 | 5/11/2012 |
| 0213628571 | $405.60 | $0.00 | 5/14/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0220567150 | $404.11 | $0.00 | 5/14/2012 |
| 0220567150 | $730.08 | $510.48 | 5/14/2012 |
| 0223649112 | $730.08 | $0.00 | 5/14/2012 |
| 0234630895 | $760.08 | $0.00 | 5/14/2012 |
| 0234630895 | $937.72 | $595.84 | 5/14/2012 |
| 0236605747 | $162.24 | $64.59 | 5/14/2012 |
| 0236605747 | $162.24 | $105.57 | 5/14/2012 |
| 0236605747 | $162.24 | $113.44 | 5/14/2012 |
| 0236605747 | $162.24 | $113.44 | 5/14/2012 |
| 0236605747 | $183.36 | $134.56 | 5/14/2012 |
| 0236605747 | $162.24 | $139.94 | 5/14/2012 |
| 0236605747 | $162.24 | $139.94 | 5/14/2012 |
| 0236605747 | $241.12 | $144.57 | 5/14/2012 |
| 0239701005 | $1,135.68 | $477.92 | 5/14/2012 |
| 0239701005 | $808.22 | $608.45 | 5/14/2012 |
| 0230462368 | $405.60 | $0.00 | 5/17/2012 |
| 0236605747 | $405.60 | $283.51 | 5/17/2012 |
| 0240086579 | $683.74 | $411.66 | 5/17/2012 |
| 0240086579 | $706.24 | $454.86 | 5/17/2012 |
| 0240086579 | $911.30 | $520.90 | 5/17/2012 |
| 0220538771 | $468.86 | $297.92 | 5/21/2012 |
| 0220969877 | $669.80 | $0.00 | 5/21/2012 |
| 0224044610 | $736.78 | $0.00 | 5/21/2012 |
| 3636044079 | $162.24 | $0.00 | 5/21/2012 |
| 3636044079 | $162.24 | $69.97 | 5/21/2012 |
| 3636044079 | $162.24 | $139.94 | 5/21/2012 |
| 3636044079 | $162.24 | $139.94 | 5/21/2012 |
| 0204824940 | $486.72 | $0.00 | 5/22/2012 |
| 0204824940 | $436.94 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $133.96 | $0.00 | 5/22/2012 |
| 0223649112 | $66.98 | $0.00 | 5/22/2012 |
| 0228817805 | $669.80 | $0.00 | 5/22/2012 |
| 0228817805 | $892.32 | $669.42 | 5/22/2012 |
| 3636044079 | $736.78 | $191.04 | 5/22/2012 |
| 0218034569 | $401.88 | $0.00 | 5/23/2012 |
| 0218034569 | $468.86 | $0.00 | 5/23/2012 |
| 0213628571 | $390.45 | $175.30 | 5/25/2012 |
| 0218034569 | $973.44 | $0.00 | 5/25/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0223649112 | $156.18 | $0.00 | 5/25/2012 |
| 0225520865 | $128.61 | $0.00 | 5/25/2012 |
| 0225520865 | $27.57 | $0.00 | 5/25/2012 |
| 0236605747 | $543.74 | $139.39 | 5/25/2012 |
| 0236605747 | $390.45 | $175.30 | 5/25/2012 |
| 0236605747 | $1,280.54 | $918.82 | 5/25/2012 |
| 0241095784 | $323.85 | $149.27 | 5/25/2012 |
| 3636044079 | $156.18 | $0.00 | 5/25/2012 |
| 0196057079 | $1,127.86 | $0.00 | 5/29/2012 |
| 0205203219 | $637.88 | $0.00 | 5/29/2012 |
| 0219069572 | $78.09 | $75.06 | 5/29/2012 |
| 0220538771 | $162.24 | $0.00 | 5/29/2012 |
| 0220538771 | $162.24 | $0.00 | 5/29/2012 |
| 0220538771 | $162.24 | $0.00 | 5/29/2012 |
| 0220567150 | $486.72 | $340.32 | 5/29/2012 |
| 0222485278 | $468.54 | $0.00 | 5/29/2012 |
| 0223947086 | $870.74 | $0.00 | 5/29/2012 |
| 0223947086 | $973.44 | $739.20 | 5/29/2012 |
| 0227344958 | $648.96 | $0.00 | 5/29/2012 |
| 0227344958 | $468.86 | $0.00 | 5/29/2012 |
| 0233025329 | $234.27 | $105.18 | 5/29/2012 |
| 0233025329 | $567.84 | $397.04 | 5/29/2012 |
| 0233025329 | $1,004.70 | $638.40 | 5/29/2012 |
| 0236605747 | $803.76 | $457.52 | 5/29/2012 |
| 0241111368 | $13.94 | $0.00 | 5/30/2012 |
| 0241111368 | $133.96 | $71.18 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $134.01 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $85.12 | 5/30/2012 |
| 0241111368 | $112.84 | $85.12 | 5/30/2012 |
| 0241111368 | $133.96 | $99.06 | 5/30/2012 |
| 0241111368 | $133.96 | $99.06 | 5/30/2012 |
| 0241111368 | $133.96 | $99.06 | 5/30/2012 |
| 0241111368 | $170.40 | $100.44 | 5/30/2012 |
| 0241111368 | $415.82 | $255.36 | 5/30/2012 |
| 0241111368 | $1,376.04 | $880.46 | 5/30/2012 |
| 0211683875 | $1,138.66 | $0.00 | 5/31/2012 |
| 0241111368 | $535.84 | $340.48 | 5/31/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $572.28 | $390.86 | 5/31/2012 |
| 0241111368 | $683.74 | $425.60 | 5/31/2012 |
| 0218034569 | $115.14 | $0.00 | 6/1/2012 |
| 0230462368 | $78.09 | $0.00 | 6/1/2012 |
| 0233025329 | $116.18 | $0.00 | 6/1/2012 |
| 0233025329 | $118.09 | $0.00 | 6/1/2012 |
| 0233025329 | $78.09 | $35.06 | 6/1/2012 |
| 0236605747 | $156.18 | $70.12 | 6/1/2012 |
| 0236605747 | $162.24 | $113.44 | 6/1/2012 |
| 0236605747 | $162.24 | $113.44 | 6/1/2012 |
| 0236605747 | $162.24 | $113.44 | 6/1/2012 |
| 0236605747 | $162.24 | $113.44 | 6/1/2012 |
| 0236605747 | $162.24 | $113.44 | 6/1/2012 |
| 0241111368 | $1,221.73 | $0.00 | 6/1/2012 |
| 0241111368 | $992.32 | $521.12 | 6/1/2012 |
| 0241111368 | $992.32 | $521.12 | 6/1/2012 |
| 0241111368 | $888.85 | $569.17 | 6/1/2012 |
| 0241111368 | $909.37 | $588.06 | 6/1/2012 |
| 0143707602 | $116.18 | $0.00 | 6/4/2012 |
| 0143707602 | $40.00 | $0.00 | 6/4/2012 |
| 0236605747 | $81.12 | $56.72 | 6/4/2012 |
| 0236605747 | $162.24 | $113.44 | 6/4/2012 |
| 0236605747 | $162.24 | $113.44 | 6/4/2012 |
| 0236605747 | $162.24 | $113.44 | 6/4/2012 |
| 0236605747 | $162.24 | $113.44 | 6/4/2012 |
| 0236605747 | $162.24 | $113.44 | 6/4/2012 |
| 0239701005 | $1,541.28 | $494.74 | 6/4/2012 |
| 0241095784 | $81.12 | $46.20 | 6/4/2012 |
| 0241095784 | $162.24 | $92.40 | 6/4/2012 |
| 0241095784 | $162.24 | $92.40 | 6/4/2012 |
| 0241095784 | $171.12 | $92.40 | 6/4/2012 |
| 0241095784 | $1,406.58 | $893.76 | 6/4/2012 |
| 0236605747 | $1,071.68 | $532.00 | 6/5/2012 |
| 0236605747 | $973.44 | $564.64 | 6/5/2012 |
| 0239701005 | $519.57 | $341.39 | 6/5/2012 |
| 0241111368 | $1,235.68 | $648.74 | 6/5/2012 |
| 0243105186 | $535.84 | $521.90 | 6/5/2012 |
| 0243105186 | $635.11 | $621.17 | 6/5/2012 |
| 0244951786 | $57.57 | $16.17 | 6/5/2012 |
| 0244951786 | $125.66 | $51.23 | 6/5/2012 |
| 0244951786 | $108.61 | $53.95 | 6/5/2012 |
| 0244951786 | $148.99 | $104.33 | 6/5/2012 |
| 0222485278 | $870.74 | $0.00 | 6/7/2012 |
| 0230462368 | $324.48 | $0.00 | 6/7/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0239701005 | $78.09 | $35.06 | 6/7/2012 |
| 0219069572 | $648.96 | $0.00 | 6/8/2012 |
| 0219069572 | $669.80 | $0.00 | 6/8/2012 |
| 0222485278 | $811.20 | $0.00 | 6/8/2012 |
| 0225520865 | $602.82 | $0.00 | 6/8/2012 |
| 0211683875 | $133.96 | $0.00 | 6/11/2012 |
| 0211683875 | $133.96 | $0.00 | 6/11/2012 |
| 0211683875 | $133.96 | $0.00 | 6/11/2012 |
| 0211683875 | $133.96 | $0.00 | 6/11/2012 |
| 0213628571 | $870.74 | $553.28 | 6/11/2012 |
| 0220538771 | $162.24 | $0.00 | 6/11/2012 |
| 0220538771 | $162.24 | $0.00 | 6/11/2012 |
| 0220538771 | $162.24 | $0.00 | 6/11/2012 |
| 0220567150 | $692.76 | $0.00 | 6/11/2012 |
| 0223649112 | $116.18 | $0.00 | 6/11/2012 |
| 0223649112 | $118.09 | $0.00 | 6/11/2012 |
| 0225520865 | $648.96 | $0.00 | 6/11/2012 |
| 0228817805 | $162.24 | $113.44 | 6/11/2012 |
| 0228817805 | $162.24 | $113.44 | 6/11/2012 |
| 0228817805 | $162.24 | $113.44 | 6/11/2012 |
| 0234630895 | $81.12 | $48.85 | 6/11/2012 |
| 0234630895 | $162.24 | $97.70 | 6/11/2012 |
| 0234630895 | $162.24 | $97.70 | 6/11/2012 |
| 0234630895 | $162.24 | $97.70 | 6/11/2012 |
| 0234630895 | $162.24 | $97.70 | 6/11/2012 |
| 0234630895 | $162.24 | $105.57 | 6/11/2012 |
| 0234630895 | $162.24 | $113.44 | 6/11/2012 |
| 0234630895 | $730.08 | $510.48 | 6/11/2012 |
| 0234630895 | $870.74 | $553.28 | 6/11/2012 |
| 0236605747 | $118.09 | $0.00 | 6/11/2012 |
| 0236605747 | $116.18 | $35.06 | 6/11/2012 |
| 0211683875 | $730.08 | $0.00 | 6/12/2012 |
| 0212850796 | $803.76 | $42.56 | 6/12/2012 |
| 0212850796 | $567.84 | $113.44 | 6/12/2012 |
| 0241095784 | $340.86 | $202.35 | 6/14/2012 |
| 0241111368 | $468.54 | $293.28 | 6/14/2012 |
| 0241111368 | $468.54 | $293.28 | 6/14/2012 |
| 0241111368 | $468.54 | $293.28 | 6/14/2012 |
| 0245313549 | $10.00 | $0.00 | 6/14/2012 |
| 0245313549 | $57.57 | $23.67 | 6/14/2012 |
| 0245313549 | $108.61 | $61.45 | 6/14/2012 |
| 0245313549 | $128.61 | $61.45 | 6/14/2012 |
| 0245313549 | $125.66 | $66.23 | 6/14/2012 |
| 0245313549 | $125.66 | $66.23 | 6/14/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245313549 | $105.66 | $66.23 | 6/14/2012 |
| 0245313549 | $148.99 | $90.71 | 6/14/2012 |
| 0245313549 | $148.99 | $90.71 | 6/14/2012 |
| 0143707602 | $973.44 | $677.15 | 6/15/2012 |
| 0223947086 | $401.88 | $0.00 | 6/15/2012 |
| 0223947086 | $405.60 | $283.60 | 6/15/2012 |
| 0213628571 | $892.32 | $0.00 | 6/19/2012 |
| 0223649112 | $973.44 | $0.00 | 6/19/2012 |
| 0234630895 | $232.24 | $0.00 | 6/19/2012 |
| 0245368345 | $440.83 | $225.68 | 6/19/2012 |
| 0236605747 | $803.76 | $191.52 | 6/20/2012 |
| 0236605747 | $803.76 | $425.60 | 6/20/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0223649112 | $133.96 | $0.00 | 6/21/2012 |
| 0236605747 | $162.24 | $0.00 | 6/21/2012 |
| 0236605747 | $162.24 | $0.00 | 6/21/2012 |
| 0236605747 | $162.24 | $99.26 | 6/21/2012 |
| 0244951786 | $102.24 | $83.36 | 6/21/2012 |
| 0244951786 | $162.24 | $116.75 | 6/21/2012 |
| 0244951786 | $162.24 | $116.75 | 6/21/2012 |
| 0244951786 | $162.24 | $124.48 | 6/21/2012 |
| 0244951786 | $432.30 | $126.74 | 6/21/2012 |
| 0244951786 | $241.12 | $144.57 | 6/21/2012 |
| 0213628571 | $312.36 | $140.24 | 6/22/2012 |
| 0220567150 | $892.32 | $0.00 | 6/22/2012 |
| 0233025329 | $1,004.00 | $638.40 | 6/22/2012 |
| 0241095784 | $234.27 | $105.18 | 6/22/2012 |
| 0245313549 | $312.36 | $170.24 | 6/22/2012 |
| 0245368345 | $362.74 | $190.62 | 6/22/2012 |
| 0245368345 | $920.08 | $606.20 | 6/22/2012 |
| 0245368345 | $911.20 | $606.20 | 6/22/2012 |
| 0245466800 | $830.08 | $549.48 | 6/22/2012 |
| 0245791082 | $518.92 | $468.48 | 6/22/2012 |
| 0223649112 | $156.18 | $0.00 | 6/25/2012 |
| 0233025329 | $811.20 | $496.37 | 6/25/2012 |
| 0234630895 | $669.80 | $425.60 | 6/25/2012 |
| 0236605747 | $567.84 | $113.44 | 6/25/2012 |
| 0236605747 | $1,004.70 | $138.32 | 6/25/2012 |
| 0239701005 | $750.49 | $425.60 | 6/25/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $811.20 | $534.09 | 6/25/2012 |
| 0241111368 | $811.20 | $567.20 | 6/25/2012 |
| 0241111368 | $811.20 | $567.20 | 6/25/2012 |
| 0246851430 | $440.83 | $225.68 | 6/25/2012 |
| 0241111368 | $312.36 | $195.52 | 6/26/2012 |
| 0241111368 | $312.36 | $195.52 | 6/26/2012 |
| 0241111368 | $312.36 | $195.52 | 6/26/2012 |
| 0244951786 | $200.94 | $117.04 | 6/26/2012 |
| 0244951786 | $669.80 | $361.76 | 6/26/2012 |
| 0244951786 | $903.03 | $567.56 | 6/26/2012 |
| 0245313549 | $66.98 | $42.56 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $133.96 | $85.12 | 6/26/2012 |
| 0245313549 | $233.23 | $173.88 | 6/26/2012 |
| 0245313549 | $1,113.46 | $795.34 | 6/27/2012 |
| 0245368345 | $669.80 | $436.24 | 6/27/2012 |
| 0245368345 | $803.76 | $514.02 | 6/27/2012 |
| 0245368345 | $765.82 | $578.34 | 6/27/2012 |
| 0245368345 | $1,376.04 | $880.46 | 6/27/2012 |
| 0245368345 | $1,215.28 | $1,048.70 | 6/27/2012 |
| 0212850796 | $760.08 | $0.00 | 6/29/2012 |
| 0234630895 | $567.84 | $341.95 | 6/29/2012 |
| 0241095784 | $1,071.68 | $638.40 | 6/29/2012 |
| 0245313549 | $183.36 | $121.31 | 6/29/2012 |
| 0245313549 | $667.84 | $297.78 | 6/29/2012 |
| 0245313549 | $727.84 | $484.89 | 6/29/2012 |
| 0245313549 | $911.20 | $606.20 | 6/29/2012 |
| 0245791082 | $992.32 | $662.92 | 6/29/2012 |
| 0246851430 | $183.36 | $121.31 | 6/29/2012 |
| 0246851430 | $890.08 | $598.33 | 6/29/2012 |
| 3636044079 | $937.72 | $0.00 | 6/29/2012 |
| 3636044079 | $892.32 | $0.00 | 6/29/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0227344958 | $870.74 | $0.00 | 7/2/2012 |
| 0227344958 | $892.32 | $0.00 | 7/2/2012 |
| 0228817805 | $690.92 | $0.00 | 7/2/2012 |
| 0228817805 | $486.72 | $0.00 | 7/2/2012 |
| 0236605747 | $973.44 | $680.64 | 7/2/2012 |
| 0239701005 | $811.20 | $259.20 | 7/2/2012 |
| 0241095784 | $811.20 | $567.20 | 7/2/2012 |
| 0243105186 | $535.84 | $369.92 | 7/2/2012 |
| 0243105186 | $535.84 | $369.92 | 7/2/2012 |
| 0245313549 | $870.74 | $489.44 | 7/2/2012 |
| 0245313549 | $1,036.99 | $510.72 | 7/2/2012 |
| 0245466800 | $669.80 | $404.32 | 7/2/2012 |
| 0245466800 | $1,036.99 | $610.12 | 7/2/2012 |
| 0245313549 | $903.03 | $0.00 | 7/3/2012 |
| 0245313549 | $669.80 | $0.00 | 7/3/2012 |
| 0245313549 | $602.82 | $0.00 | 7/3/2012 |
| 0245313549 | $535.84 | $297.92 | 7/3/2012 |
| 0245313549 | $769.07 | $340.48 | 7/3/2012 |
| 0245313549 | $669.80 | $383.04 | 7/3/2012 |
| 0245791082 | $415.82 | $287.12 | 7/5/2012 |
| 0245791082 | $438.32 | $295.26 | 7/5/2012 |
| 0245791082 | $535.84 | $372.40 | 7/5/2012 |
| 0245791082 | $535.84 | $383.04 | 7/5/2012 |
| 0225520865 | $133.96 | $0.00 | 7/6/2012 |
| 0225520865 | $133.96 | $0.00 | 7/6/2012 |
| 0225520865 | $133.96 | $0.00 | 7/6/2012 |
| 0225520865 | $133.96 | $0.00 | 7/6/2012 |
| 0236605747 | $81.12 | $42.54 | 7/6/2012 |
| 0236605747 | $162.24 | $85.08 | 7/6/2012 |
| 0240086579 | $81.12 | $56.72 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0240086579 | $162.24 | $113.44 | 7/6/2012 |
| 0241111368 | $66.98 | $42.56 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $74.48 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $133.96 | $85.12 | 7/6/2012 |
| 0241111368 | $401.88 | $223.44 | 7/6/2012 |
| 0241111368 | $535.84 | $297.92 | 7/6/2012 |
| 0241111368 | $468.86 | $297.92 | 7/6/2012 |
| 0241111368 | $535.84 | $319.20 | 7/6/2012 |
| 0241111368 | $669.80 | $361.76 | 7/6/2012 |
| 0241111368 | $669.80 | $372.40 | 7/6/2012 |
| 0241111368 | $937.72 | $585.20 | 7/6/2012 |
| 0213628571 | $535.84 | $212.80 | 7/9/2012 |
| 0220567150 | $115.46 | $0.00 | 7/9/2012 |
| 0220567150 | $115.46 | $0.00 | 7/9/2012 |
| 0220567150 | $115.46 | $0.00 | 7/9/2012 |
| 0220567150 | $115.46 | $0.00 | 7/9/2012 |
| 0220567150 | $115.46 | $0.00 | 7/9/2012 |
| 0220567150 | $57.73 | $0.00 | 7/9/2012 |
| 0223947086 | $535.84 | $0.00 | 7/9/2012 |
| 0223947086 | $81.12 | $62.24 | 7/9/2012 |
| 0223947086 | $162.24 | $124.48 | 7/9/2012 |
| 0223947086 | $162.24 | $124.48 | 7/9/2012 |
| 0223947086 | $162.24 | $124.48 | 7/9/2012 |
| 0224044610 | $133.96 | $0.00 | 7/9/2012 |
| 0224044610 | $133.96 | $0.00 | 7/9/2012 |
| 0224044610 | $113.96 | $0.00 | 7/9/2012 |
| 0224044610 | $133.96 | $0.00 | 7/9/2012 |
| 0224044610 | $133.96 | $0.00 | 7/9/2012 |
| 0224044610 | $133.96 | $0.00 | 7/9/2012 |
| 0224044610 | $66.98 | $0.00 | 7/9/2012 |
| 0240086579 | $602.82 | $266.00 | 7/9/2012 |
| 0240086579 | $803.76 | $383.04 | 7/9/2012 |
| 0245368345 | $156.18 | $70.12 | 7/9/2012 |
| 0245368345 | $234.27 | $105.18 | 7/9/2012 |
| 0245466800 | $241.12 | $0.00 | 7/9/2012 |
| 0245466800 | $162.24 | $0.00 | 7/9/2012 |
| 0245466800 | $162.24 | $0.00 | 7/9/2012 |
| 0245466800 | $162.24 | $0.00 | 7/9/2012 |
| 0245466800 | $102.24 | $0.00 | 7/9/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245466800 | $81.12 | $56.72 | 7/9/2012 |
| 0245466800 | $162.24 | $99.26 | 7/9/2012 |
| 0222485278 | $937.72 | $0.00 | 7/10/2012 |
| 0225520865 | $567.84 | $0.00 | 7/10/2012 |
| 0236605747 | $1,071.68 | $74.48 | 7/10/2012 |
| 0241095784 | $234.27 | $114.27 | 7/10/2012 |
| 0241111368 | $405.60 | $212.70 | 7/10/2012 |
| 0241111368 | $405.60 | $212.70 | 7/10/2012 |
| 0241111368 | $405.60 | $226.88 | 7/10/2012 |
| 0245313549 | $312.36 | $170.24 | 7/10/2012 |
| 0245791082 | $312.36 | $195.52 | 7/10/2012 |
| 0246851430 | $549.78 | $255.36 | 7/12/2012 |
| 0246851430 | $669.80 | $319.20 | 7/12/2012 |
| 0246851430 | $787.05 | $471.64 | 7/12/2012 |
| 0220538771 | $133.96 | $0.00 | 7/13/2012 |
| 0220538771 | $133.96 | $0.00 | 7/13/2012 |
| 0220538771 | $133.96 | $0.00 | 7/13/2012 |
| 0220538771 | $66.98 | $0.00 | 7/13/2012 |
| 0220538771 | $803.76 | $0.00 | 7/13/2012 |
| 0222485278 | $468.54 | $0.00 | 7/13/2012 |
| 0223649112 | $648.96 | $0.00 | 7/13/2012 |
| 0223947086 | $156.18 | $0.00 | 7/13/2012 |
| 0236605747 | $118.09 | $0.00 | 7/13/2012 |
| 0236605747 | $116.18 | $0.00 | 7/13/2012 |
| 0236605747 | $40.00 | $0.00 | 7/13/2012 |
| 0236605747 | $116.18 | $0.00 | 7/13/2012 |
| 0236605747 | $40.00 | $0.00 | 7/13/2012 |
| 0236605747 | $870.64 | $0.00 | 7/13/2012 |
| 0236605747 | $782.64 | $0.00 | 7/13/2012 |
| 0236605747 | $116.18 | $35.06 | 7/13/2012 |
| 0245313549 | $390.45 | $212.80 | 7/13/2012 |
| 0245368345 | $156.18 | $41.04 | 7/13/2012 |
| 0222485278 | $730.08 | $0.00 | 7/16/2012 |
| 0244951786 | $648.96 | $497.92 | 7/16/2012 |
| 0143707602 | $162.24 | $135.72 | 7/17/2012 |
| 0143707602 | $162.24 | $135.72 | 7/17/2012 |
| 0143707602 | $162.24 | $135.72 | 7/17/2012 |
| 0143707602 | $162.24 | $135.72 | 7/17/2012 |
| 0218654093 | $1,479.04 | $0.00 | 7/17/2012 |
| 0246851430 | $81.12 | $56.72 | 7/17/2012 |
| 0246851430 | $162.24 | $113.44 | 7/17/2012 |
| 0246851430 | $162.24 | $113.44 | 7/17/2012 |
| 0220538771 | $162.24 | $0.00 | 7/20/2012 |
| 0220538771 | $162.24 | $0.00 | 7/20/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0220538771 | $162.24 | $0.00 | 7/20/2012 |
| 0220538771 | $162.24 | $0.00 | 7/20/2012 |
| 0220538771 | $162.24 | $0.00 | 7/20/2012 |
| 0220567150 | $162.24 | $0.00 | 7/20/2012 |
| 0220567150 | $162.24 | $0.00 | 7/20/2012 |
| 0220567150 | $162.24 | $0.00 | 7/20/2012 |
| 0220567150 | $162.24 | $0.00 | 7/20/2012 |
| 0220567150 | $81.12 | $0.00 | 7/20/2012 |
| 0233025329 | $736.78 | $414.96 | 7/20/2012 |
| 0233025329 | $567.84 | $500.85 | 7/20/2012 |
| 0236605747 | $133.96 | $0.00 | 7/20/2012 |
| 0236605747 | $133.96 | $0.00 | 7/20/2012 |
| 0236605747 | $105.16 | $0.00 | 7/20/2012 |
| 0236605747 | $133.96 | $0.00 | 7/20/2012 |
| 0236605747 | $66.98 | $0.00 | 7/20/2012 |
| 3636044079 | $162.24 | $0.00 | 7/20/2012 |
| 3636044079 | $162.24 | $0.00 | 7/20/2012 |
| 3636044079 | $162.24 | $0.00 | 7/20/2012 |
| 3636044079 | $81.12 | $0.00 | 7/20/2012 |
| 0234204105 | $162.24 | $0.00 | 7/23/2012 |
| 0234204105 | $162.24 | $0.00 | 7/23/2012 |
| 0234204105 | $162.24 | $0.00 | 7/23/2012 |
| 0234204105 | $162.24 | $0.00 | 7/23/2012 |
| 0234204105 | $162.24 | $124.48 | 7/23/2012 |
| 0236605747 | $730.08 | $0.00 | 7/23/2012 |
| 0236605747 | $892.32 | $0.00 | 7/23/2012 |
| 0239701005 | $648.96 | $0.00 | 7/23/2012 |
| 0241111368 | $312.36 | $195.52 | 7/23/2012 |
| 0244951786 | $78.09 | $0.00 | 7/23/2012 |
| 0244951786 | $66.98 | $42.56 | 7/23/2012 |
| 0244951786 | $133.96 | $63.84 | 7/23/2012 |
| 0244951786 | $133.96 | $63.84 | 7/23/2012 |
| 0244951786 | $133.96 | $63.84 | 7/23/2012 |
| 0244951786 | $133.96 | $74.48 | 7/23/2012 |
| 0244951786 | $133.96 | $85.12 | 7/23/2012 |
| 0244951786 | $133.96 | $85.12 | 7/23/2012 |
| 0244951786 | $133.96 | $85.12 | 7/23/2012 |
| 0244951786 | $133.96 | $85.12 | 7/23/2012 |
| 0245313549 | $128.47 | $0.00 | 7/23/2012 |
| 0245313549 | $128.47 | $85.44 | 7/23/2012 |
| 0245313549 | $535.84 | $340.48 | 7/23/2012 |
| 0245313549 | $669.80 | $425.60 | 7/23/2012 |
| 0245368345 | $602.82 | $340.48 | 7/23/2012 |
| 0245368345 | $669.80 | $425.60 | 7/23/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245368345 | $1,339.60 | $808.64 | 7/23/2012 |
| 0220969877 | $602.82 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0223649112 | $133.96 | $0.00 | 7/24/2012 |
| 0234204105 | $30.00 | $21.08 | 7/24/2012 |
| 0234204105 | $81.12 | $62.24 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $171.12 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $124.48 | 7/24/2012 |
| 0234204105 | $162.24 | $125.13 | 7/24/2012 |
| 0234204105 | $162.24 | $125.13 | 7/24/2012 |
| 0234204105 | $232.24 | $146.19 | 7/24/2012 |
| 0234204105 | $730.08 | $560.16 | 7/24/2012 |
| 0234204105 | $973.44 | $746.88 | 7/24/2012 |
| 0234630895 | $736.28 | $439.54 | 7/24/2012 |
| 0240086579 | $405.60 | $283.60 | 7/24/2012 |
| 0241095784 | $730.08 | $382.86 | 7/24/2012 |
| 0241095784 | $736.78 | $468.16 | 7/24/2012 |
| 0245313549 | $400.98 | $255.36 | 7/24/2012 |
| 0245313549 | $468.36 | $297.92 | 7/24/2012 |
| 0245313549 | $803.76 | $510.72 | 7/24/2012 |
| 0245313549 | $767.78 | $553.28 | 7/24/2012 |
| 0245313549 | $4,097.42 | $595.34 | 7/24/2012 |
| 0245368345 | $892.32 | $545.22 | 7/24/2012 |
| 0245368345 | $973.44 | $594.07 | 7/24/2012 |
| 0239701005 | $589.91 | $438.21 | 7/25/2012 |
| 0239701005 | $1,134.64 | $837.90 | 7/25/2012 |
| 0252198022 | $535.84 | $297.92 | 7/26/2012 |
| 0252198022 | $603.19 | $375.88 | 7/26/2012 |
| 0252198022 | $821.74 | $542.64 | 7/26/2012 |
| 0213628571 | $78.09 | $0.00 | 7/27/2012 |
| 0240086579 | $2,796.56 | $0.00 | 7/27/2012 |
| 0245313549 | $567.84 | $297.78 | 7/27/2012 |
| 0245313549 | $648.96 | $340.32 | 7/27/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245313549 | $811.20 | $425.40 | 7/27/2012 |
| 0245791082 | $736.78 | $468.16 | 7/27/2012 |
| 3636044079 | $602.82 | $0.00 | 7/27/2012 |
| 0239701005 | $1,154.56 | $776.36 | 7/30/2012 |
| 0240086579 | $133.96 | $42.56 | 7/30/2012 |
| 0240086579 | $133.96 | $42.56 | 7/30/2012 |
| 0240086579 | $133.96 | $42.56 | 7/30/2012 |
| 0240086579 | $151.94 | $42.56 | 7/30/2012 |
| 0240086579 | $115.98 | $42.56 | 7/30/2012 |
| 0240086579 | $102.04 | $42.56 | 7/30/2012 |
| 0240086579 | $133.96 | $42.56 | 7/30/2012 |
| 0240086579 | $133.96 | $42.56 | 7/30/2012 |
| 0241111368 | $78.09 | $48.88 | 7/30/2012 |
| 0241111368 | $78.09 | $48.88 | 7/30/2012 |
| 0241111368 | $108.61 | $67.77 | 7/30/2012 |
| 0241111368 | $108.61 | $67.77 | 7/30/2012 |
| 0241111368 | $125.66 | $78.87 | 7/30/2012 |
| 0241111368 | $125.66 | $78.87 | 7/30/2012 |
| 0222485278 | $156.18 | $0.00 | 7/31/2012 |
| 0223947086 | $78.09 | $0.00 | 7/31/2012 |
| 0234630895 | $162.24 | $0.00 | 7/31/2012 |
| 0234630895 | $162.24 | $0.00 | 7/31/2012 |
| 0234630895 | $162.24 | $0.00 | 7/31/2012 |
| 0234630895 | $81.12 | $0.00 | 7/31/2012 |
| 0234630895 | $162.24 | $97.70 | 7/31/2012 |
| 0236605747 | $78.09 | $0.00 | 7/31/2012 |
| 0236605747 | $78.09 | $0.00 | 7/31/2012 |
| 0239701005 | $78.09 | $0.00 | 7/31/2012 |
| 0241095784 | $30.52 | $20.52 | 7/31/2012 |
| 0241095784 | $125.66 | $51.23 | 7/31/2012 |
| 0241111368 | $234.27 | $105.18 | 7/31/2012 |
| 0245313549 | $78.09 | $35.06 | 7/31/2012 |
| 0245313549 | $156.18 | $70.12 | 7/31/2012 |
| 0245368345 | $234.27 | $56.67 | 7/31/2012 |
| 0245368345 | $312.36 | $75.56 | 7/31/2012 |
| 0245466800 | $78.09 | $35.06 | 7/31/2012 |
| 0245791082 | $390.45 | $244.40 | 7/31/2012 |
| 0245791082 | $811.20 | $567.20 | 7/31/2012 |
| 3636044079 | $156.18 | $0.00 | 7/31/2012 |
| 0213628571 | $468.86 | $0.00 | 8/1/2012 |
| 0239701005 | $519.57 | $0.00 | 8/1/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $162.24 | $0.00 | 8/6/2012 |
| 0213628571 | $81.12 | $0.00 | 8/6/2012 |
| 0227344958 | $267.92 | $0.00 | 8/6/2012 |
| 0233025329 | $334.90 | $0.00 | 8/6/2012 |
| 0233025329 | $486.72 | $113.44 | 8/6/2012 |
| 0236605747 | $162.24 | $0.00 | 8/6/2012 |
| 0236605747 | $162.24 | $0.00 | 8/6/2012 |
| 0236605747 | $162.24 | $0.00 | 8/6/2012 |
| 0236605747 | $81.12 | $0.00 | 8/6/2012 |
| 0236605747 | $162.24 | $56.72 | 8/6/2012 |
| 0236605747 | $162.24 | $113.44 | 8/6/2012 |
| 0241111368 | $81.12 | $56.72 | 8/6/2012 |
| 0241111368 | $162.24 | $99.26 | 8/6/2012 |
| 0241111368 | $162.24 | $113.44 | 8/6/2012 |
| 0241111368 | $162.24 | $113.44 | 8/6/2012 |
| 0241111368 | $162.24 | $113.44 | 8/6/2012 |
| 0241111368 | $162.24 | $113.44 | 8/6/2012 |
| 0241111368 | $811.20 | $438.02 | 8/6/2012 |
| 0245466800 | $81.12 | $56.72 | 8/6/2012 |
| 0245466800 | $162.24 | $113.44 | 8/6/2012 |
| 0245466800 | $162.24 | $113.44 | 8/6/2012 |
| 0245466800 | $162.24 | $113.44 | 8/6/2012 |
| 0245466800 | $162.24 | $113.44 | 8/6/2012 |
| 0245466800 | $162.24 | $113.44 | 8/6/2012 |
| 0245466800 | $1,004.70 | $532.00 | 8/6/2012 |
| 0220567150 | $635.03 | $0.00 | 8/7/2012 |
| 0222485278 | $648.96 | $0.00 | 8/7/2012 |
| 0223649112 | $648.96 | $0.00 | 8/7/2012 |
| 0227344958 | $468.86 | $0.00 | 8/7/2012 |
| 0236605747 | $535.84 | $0.00 | 8/7/2012 |
| 0241111368 | $468.86 | $297.92 | 8/7/2012 |
| 0241111368 | $736.78 | $351.12 | 8/7/2012 |
| 0241111368 | $803.76 | $383.04 | 8/7/2012 |
| 0241111368 | $1,071.68 | $680.96 | 8/7/2012 |
| 0243105186 | $1,138.66 | $786.08 | 8/7/2012 |
| 0241111368 | $66.98 | $42.56 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0241111368 | $133.96 | $85.12 | 8/8/2012 |
| 0223649112 | $218.21 | $0.00 | 8/9/2012 |
| 0246851430 | $156.18 | $70.12 | 8/9/2012 |
| 0246851430 | $1,162.33 | $623.92 | 8/9/2012 |
| 0250922911 | $206.56 | $120.50 | 8/9/2012 |
| 0219069572 | $535.84 | $0.00 | 8/10/2012 |
| 0219069572 | $1,216.80 | $0.00 | 8/10/2012 |
| 0219069572 | $401.88 | $0.00 | 8/10/2012 |
| 0220538771 | $133.96 | $0.00 | 8/10/2012 |
| 0220538771 | $133.96 | $0.00 | 8/10/2012 |
| 0220538771 | $133.96 | $0.00 | 8/10/2012 |
| 0220538771 | $133.96 | $0.00 | 8/10/2012 |
| 0220538771 | $66.98 | $0.00 | 8/10/2012 |
| 0224044610 | $133.96 | $0.00 | 8/10/2012 |
| 0224044610 | $133.96 | $0.00 | 8/10/2012 |
| 0224044610 | $133.96 | $0.00 | 8/10/2012 |
| 0224044610 | $66.98 | $0.00 | 8/10/2012 |
| 0224044610 | $133.96 | $0.00 | 8/10/2012 |
| 0228817805 | $133.96 | $0.00 | 8/10/2012 |
| 0228817805 | $66.98 | $0.00 | 8/10/2012 |
| 0228817805 | $133.96 | $0.00 | 8/10/2012 |
| 0241111368 | $162.24 | $85.08 | 8/10/2012 |
| 0241111368 | $162.24 | $85.08 | 8/10/2012 |
| 0241111368 | $162.24 | $85.08 | 8/10/2012 |
| 0241111368 | $162.24 | $85.08 | 8/10/2012 |
| 0241111368 | $162.24 | $96.22 | 8/10/2012 |
| 0244951786 | $162.24 | $113.44 | 8/10/2012 |
| 0244951786 | $162.24 | $113.44 | 8/10/2012 |
| 0244951786 | $162.24 | $113.44 | 8/10/2012 |
| 0244951786 | $162.24 | $113.44 | 8/10/2012 |
| 0244951786 | $162.24 | $113.44 | 8/10/2012 |
| 0245368345 | $486.72 | $340.32 | 8/10/2012 |
| 0245368345 | $567.84 | $397.04 | 8/10/2012 |
| 0250634607 | $586.22 | $0.00 | 8/10/2012 |
| 0250922911 | $148.99 | $0.00 | 8/10/2012 |
| 0250922911 | $57.57 | $0.00 | 8/10/2012 |
| 0220538771 | $567.84 | $0.00 | 8/14/2012 |
| 0223649112 | $156.18 | $0.00 | 8/14/2012 |
| 0223649112 | $156.18 | $0.00 | 8/14/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0228817805 | $486.72 | $0.00 | 8/14/2012 |
| 0230462368 | $468.86 | $0.00 | 8/14/2012 |
| 0240086579 | $267.92 | $170.24 | 8/14/2012 |
| 0240086579 | $486.72 | $340.32 | 8/14/2012 |
| 0241111368 | $468.54 | $195.52 | 8/14/2012 |
| 0241111368 | $468.54 | $195.52 | 8/14/2012 |
| 0241111368 | $468.54 | $293.28 | 8/14/2012 |
| 0243105186 | $1,073.44 | $685.20 | 8/14/2012 |
| 0250922911 | $78.09 | $0.00 | 8/14/2012 |
| 0250922911 | $78.09 | $0.00 | 8/14/2012 |
| 0250922911 | $78.09 | $0.00 | 8/14/2012 |
| 0250922911 | $78.09 | $35.06 | 8/14/2012 |
| 0252198022 | $669.80 | $425.60 | 8/14/2012 |
| 0212850796 | $973.44 | $0.00 | 8/20/2012 |
| 0212850796 | $803.76 | $0.00 | 8/20/2012 |
| 0223649112 | $669.80 | $0.00 | 8/20/2012 |
| 0234204105 | $669.80 | $340.48 | 8/20/2012 |
| 0234630895 | $718.80 | $42.56 | 8/20/2012 |
| 0236605747 | $602.82 | $0.00 | 8/20/2012 |
| 0236605747 | $669.30 | $0.00 | 8/20/2012 |
| 0251515986 | $128.47 | $78.03 | 8/20/2012 |
| 0213628571 | $312.36 | $0.00 | 8/21/2012 |
| 0222485278 | $156.18 | $0.00 | 8/21/2012 |
| 0236605747 | $648.96 | $0.00 | 8/21/2012 |
| 0236605747 | $156.18 | $0.00 | 8/21/2012 |
| 0236605747 | $156.18 | $0.00 | 8/21/2012 |
| 0240086579 | $486.72 | $0.00 | 8/21/2012 |
| 0241095784 | $30.52 | $0.00 | 8/21/2012 |
| 0241095784 | $125.66 | $0.00 | 8/21/2012 |
| 0241111368 | $78.09 | $0.00 | 8/21/2012 |
| 0241111368 | $78.09 | $0.00 | 8/21/2012 |
| 0241111368 | $78.09 | $0.00 | 8/21/2012 |
| 0245368345 | $156.18 | $37.78 | 8/21/2012 |
| 0245368345 | $234.27 | $56.67 | 8/21/2012 |
| 0245791082 | $116.18 | $0.00 | 8/21/2012 |
| 0245791082 | $40.00 | $39.99 | 8/21/2012 |
| 0245791082 | $156.18 | $97.76 | 8/21/2012 |
| 0246851430 | $78.09 | $35.06 | 8/21/2012 |
| 0251515986 | $78.09 | $75.06 | 8/21/2012 |
| 0234204105 | $730.08 | $0.00 | 8/22/2012 |
| 0234630895 | $567.84 | $0.00 | 8/22/2012 |
| 0245313549 | $567.84 | $397.04 | 8/22/2012 |
| 0245313549 | $648.96 | $453.76 | 8/22/2012 |
| 0246851430 | $937.72 | $468.16 | 8/22/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0220969877 | $602.82 | $0.00 | 8/24/2012 |
| 0223649112 | $486.72 | $0.00 | 8/24/2012 |
| 0241095784 | $567.84 | $397.04 | 8/24/2012 |
| 0243105186 | $602.82 | $340.48 | 8/24/2012 |
| 0245791082 | $973.44 | $658.52 | 8/24/2012 |
| 3636044079 | $730.08 | $0.00 | 8/24/2012 |
| 3636044079 | $669.80 | $0.00 | 8/24/2012 |
| 0143707602 | $730.08 | $0.00 | 8/28/2012 |
| 0223649112 | $156.18 | $0.00 | 8/28/2012 |
| 0240086579 | $334.90 | $212.80 | 8/28/2012 |
| 0241095784 | $870.94 | $0.00 | 8/28/2012 |
| 0241111368 | $811.20 | $0.00 | 8/28/2012 |
| 0241111368 | $648.96 | $56.72 | 8/28/2012 |
| 0241111368 | $811.20 | $113.44 | 8/28/2012 |
| 0244951786 | $486.72 | $340.32 | 8/28/2012 |
| 0244951786 | $1,071.68 | $521.36 | 8/28/2012 |
| 0245313549 | $415.82 | $234.08 | 8/28/2012 |
| 0245313549 | $535.84 | $308.56 | 8/28/2012 |
| 0245313549 | $730.08 | $510.48 | 8/28/2012 |
| 0245313549 | $767.78 | $553.28 | 8/28/2012 |
| 0245313549 | $955.70 | $590.08 | 8/28/2012 |
| 0245313549 | $1,485.86 | $1,210.96 | 8/28/2012 |
| 0245368345 | $535.84 | $340.48 | 8/28/2012 |
| 0245368345 | $592.02 | $375.54 | 8/28/2012 |
| 0245368345 | $669.80 | $425.60 | 8/28/2012 |
| 0245368345 | $669.80 | $425.60 | 8/28/2012 |
| 0245466800 | $730.08 | $0.00 | 8/28/2012 |
| 0245466800 | $267.92 | $0.00 | 8/28/2012 |
| 0245466800 | $602.82 | $0.00 | 8/28/2012 |
| 0245791082 | $1,138.66 | $723.52 | 8/28/2012 |
| 0250922911 | $433.80 | $255.36 | 8/28/2012 |
| 0250922911 | $658.46 | $445.03 | 8/28/2012 |
| 0250922911 | $803.76 | $468.16 | 8/28/2012 |
| 0250922911 | $401.88 | $247.86 | 8/29/2012 |
| 0250922911 | $1,438.87 | $897.40 | 8/29/2012 |
| 0245368345 | $567.84 | $397.04 | 8/31/2012 |
| 0245368345 | $567.84 | $397.04 | 8/31/2012 |
| 0251515986 | $1,154.56 | $776.36 | 8/31/2012 |
| 0222485278 | $802.32 | $0.00 | 9/4/2012 |
| 0223947086 | $1,138.66 | $0.00 | 9/4/2012 |
| 0223947086 | $1,216.80 | $850.80 | 9/4/2012 |
| 0227344958 | $133.96 | $0.00 | 9/4/2012 |
| 0227344958 | $133.96 | $0.00 | 9/4/2012 |
| 0227344958 | $66.98 | $0.00 | 9/4/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0227344958 | $133.96 | $0.00 | 9/4/2012 |
| 0227344958 | $133.96 | $0.00 | 9/4/2012 |
| 0233025329 | $162.24 | $0.00 | 9/4/2012 |
| 0233025329 | $162.24 | $0.00 | 9/4/2012 |
| 0233025329 | $162.24 | $0.00 | 9/4/2012 |
| 0233025329 | $162.24 | $0.00 | 9/4/2012 |
| 0233025329 | $81.12 | $0.00 | 9/4/2012 |
| 0236605747 | $1,138.66 | $0.00 | 9/4/2012 |
| 0236605747 | $669.80 | $0.00 | 9/4/2012 |
| 0236605747 | $648.96 | $0.00 | 9/4/2012 |
| 0240086579 | $116.18 | $0.00 | 9/4/2012 |
| 0240086579 | $118.09 | $0.00 | 9/4/2012 |
| 0240086579 | $78.09 | $0.00 | 9/4/2012 |
| 0246851430 | $133.96 | $63.84 | 9/4/2012 |
| 0246851430 | $133.96 | $63.84 | 9/4/2012 |
| 0246851430 | $133.96 | $63.84 | 9/4/2012 |
| 0246851430 | $133.96 | $63.84 | 9/4/2012 |
| 0246851430 | $133.96 | $63.84 | 9/4/2012 |
| 0246851430 | $730.08 | $169.74 | 9/4/2012 |
| 0220567150 | $689.88 | $0.00 | 9/5/2012 |
| 0225520865 | $602.82 | $0.00 | 9/5/2012 |
| 0227344958 | $648.96 | $0.00 | 9/5/2012 |
| 0213628571 | $648.96 | $0.00 | 9/6/2012 |
| 0213628571 | $669.80 | $0.00 | 9/6/2012 |
| 0233025329 | $870.74 | $0.00 | 9/6/2012 |
| 0236605747 | $405.60 | $0.00 | 9/6/2012 |
| 0236605747 | $973.44 | $0.00 | 9/6/2012 |
| 0239701005 | $892.32 | $0.00 | 9/6/2012 |
| 0239701005 | $577.30 | $0.00 | 9/6/2012 |
| 0241111368 | $1,205.64 | $0.00 | 9/6/2012 |
| 0241111368 | $1,138.66 | $0.00 | 9/6/2012 |
| 0241111368 | $1,071.66 | $0.00 | 9/6/2012 |
| 0251515986 | $637.88 | $418.10 | 9/6/2012 |
| 0251515986 | $874.35 | $584.61 | 9/6/2012 |
| 0234204105 | $669.80 | $361.76 | 9/7/2012 |
| 0234204105 | $803.76 | $439.54 | 9/7/2012 |
| 0222485278 | $1,119.32 | $0.00 | 9/11/2012 |
| 0222485278 | $602.82 | $0.00 | 9/11/2012 |
| 0239701005 | $128.47 | $0.00 | 9/11/2012 |
| 0245466800 | $116.18 | $0.00 | 9/12/2012 |
| 0245466800 | $118.09 | $0.00 | 9/12/2012 |
| 0223649112 | $234.27 | $0.00 | 9/13/2012 |
| 0241111368 | $312.36 | $0.00 | 9/13/2012 |
| 0245313549 | $312.36 | $170.24 | 9/13/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245791082 | $390.45 | $244.40 | 9/13/2012 |
| 0224044610 | $669.80 | $0.00 | 9/14/2012 |
| 0245313549 | $390.45 | $170.24 | 9/14/2012 |
| 0251515986 | $312.36 | $140.24 | 9/14/2012 |
| 0252198022 | $736.78 | $468.16 | 9/14/2012 |
| 0225520865 | $1,081.21 | $0.00 | 9/17/2012 |
| 0231667031 | $988.10 | $617.60 | 9/17/2012 |
| 0245368345 | $402.88 | $0.00 | 9/17/2012 |
| 0245368345 | $390.45 | $0.00 | 9/17/2012 |
| 0246851430 | $567.84 | $170.16 | 9/18/2012 |
| 0250922911 | $838.82 | $0.00 | 9/18/2012 |
| 0250922911 | $870.74 | $0.00 | 9/18/2012 |
| 0120273198 | $206.56 | $0.00 | 9/19/2012 |
| 0222485278 | $312.36 | $0.00 | 9/19/2012 |
| 0236605747 | $116.18 | $0.00 | 9/19/2012 |
| 0236605747 | $40.00 | $0.00 | 9/19/2012 |
| 0236605747 | $486.72 | $340.32 | 9/19/2012 |
| 0240086579 | $312.36 | $0.00 | 9/19/2012 |
| 0243105186 | $973.44 | $811.20 | 9/19/2012 |
| 0245791082 | $486.72 | $0.00 | 9/19/2012 |
| 0223649112 | $730.08 | $0.00 | 9/20/2012 |
| 0234630895 | $602.82 | $0.00 | 9/20/2012 |
| 0240086579 | $535.84 | $42.56 | 9/20/2012 |
| 0236605747 | $736.78 | $0.00 | 9/21/2012 |
| 0241095784 | $516.72 | $0.00 | 9/21/2012 |
| 0223649112 | $803.06 | $0.00 | 9/24/2012 |
| 0241095784 | $334.90 | $0.00 | 9/24/2012 |
| 0241111368 | $234.27 | $0.00 | 9/24/2012 |
| 0241111368 | $234.27 | $0.00 | 9/24/2012 |
| 0243105186 | $937.72 | $0.00 | 9/24/2012 |
| 0244951786 | $116.18 | $0.00 | 9/24/2012 |
| 0244951786 | $118.09 | $0.00 | 9/24/2012 |
| 0250634607 | $730.08 | $0.00 | 9/24/2012 |
| 0220969877 | $133.96 | $0.00 | 9/25/2012 |
| 0220969877 | $133.96 | $0.00 | 9/25/2012 |
| 0220969877 | $133.96 | $0.00 | 9/25/2012 |
| 0220969877 | $133.96 | $0.00 | 9/25/2012 |
| 0220969877 | $133.96 | $0.00 | 9/25/2012 |
| 0234204105 | $730.08 | $0.00 | 9/25/2012 |
| 0234204105 | $535.84 | $0.00 | 9/25/2012 |
| 0241111368 | $162.24 | $0.00 | 9/25/2012 |
| 0241111368 | $162.24 | $0.00 | 9/25/2012 |
| 0241111368 | $162.24 | $0.00 | 9/25/2012 |
| 0241111368 | $162.24 | $0.00 | 9/25/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $162.24 | $0.00 | 9/25/2012 |
| 0244951786 | $937.72 | $0.00 | 9/25/2012 |
| 0255291577 | $1,040.32 | $0.00 | 9/25/2012 |
| 0255291577 | $937.72 | $0.00 | 9/25/2012 |
| 0143707602 | $162.24 | $0.00 | 9/26/2012 |
| 0143707602 | $162.24 | $0.00 | 9/26/2012 |
| 0143707602 | $162.24 | $0.00 | 9/26/2012 |
| 0143707602 | $162.24 | $0.00 | 9/26/2012 |
| 0244951786 | $162.24 | $0.00 | 9/26/2012 |
| 0244951786 | $162.24 | $0.00 | 9/26/2012 |
| 0244951786 | $162.24 | $0.00 | 9/26/2012 |
| 0244951786 | $162.24 | $0.00 | 9/26/2012 |
| 0244951786 | $162.24 | $0.00 | 9/26/2012 |
| 0222485278 | $133.96 | $0.00 | 9/27/2012 |
| 0222485278 | $133.96 | $0.00 | 9/27/2012 |
| 0222485278 | $133.96 | $0.00 | 9/27/2012 |
| 0222485278 | $66.98 | $0.00 | 9/27/2012 |
| 0234204105 | $602.82 | $287.28 | 9/27/2012 |
| 0234204105 | $602.82 | $319.20 | 9/27/2012 |
| 0234204105 | $602.82 | $329.84 | 9/27/2012 |
| 0234204105 | $688.26 | $358.94 | 9/27/2012 |
| 0234204105 | $736.78 | $361.76 | 9/27/2012 |
| 0236605747 | $234.27 | $0.00 | 9/27/2012 |
| 0241111368 | $162.24 | $0.00 | 9/27/2012 |
| 0241111368 | $162.24 | $0.00 | 9/27/2012 |
| 0241111368 | $162.24 | $0.00 | 9/27/2012 |
| 0241111368 | $81.12 | $0.00 | 9/27/2012 |
| 0241111368 | $162.24 | $0.00 | 9/27/2012 |
| 0241111368 | $811.20 | $0.00 | 9/27/2012 |
| 0241111368 | $730.08 | $0.00 | 9/27/2012 |
| 0245313549 | $892.32 | $0.00 | 9/27/2012 |
| 0245313549 | $1,054.56 | $0.00 | 9/27/2012 |
| 0245313549 | $590.60 | $0.00 | 9/27/2012 |
| 0245313549 | $162.24 | $99.26 | 9/27/2012 |
| 0245313549 | $162.24 | $105.57 | 9/27/2012 |
| 0245313549 | $162.24 | $113.44 | 9/27/2012 |
| 0245313549 | $162.24 | $113.44 | 9/27/2012 |
| 0245313549 | $162.24 | $113.44 | 9/27/2012 |
| 0245368345 | $1,138.66 | $0.00 | 9/27/2012 |
| 0245368345 | $892.32 | $0.00 | 9/27/2012 |
| 0245368345 | $892.32 | $0.00 | 9/27/2012 |
| 0245368345 | $1,071.68 | $0.00 | 9/27/2012 |
| 0245791082 | $803.76 | $0.00 | 9/27/2012 |
| 0245791082 | $267.92 | $0.00 | 9/27/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245791082 | $162.24 | $0.00 | 9/27/2012 |
| 0245791082 | $162.24 | $0.00 | 9/27/2012 |
| 0245791082 | $162.24 | $0.00 | 9/27/2012 |
| 0246851430 | $669.10 | $0.00 | 9/27/2012 |
| 0251515986 | $162.24 | $0.00 | 9/27/2012 |
| 0251515986 | $162.24 | $0.00 | 9/27/2012 |
| 0251515986 | $162.24 | $0.00 | 9/27/2012 |
| 0251515986 | $81.12 | $0.00 | 9/27/2012 |
| 0251515986 | $162.24 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 0251515986 | $66.98 | $0.00 | 9/27/2012 |
| 0251515986 | $133.96 | $0.00 | 9/27/2012 |
| 3636044079 | $133.96 | $0.00 | 9/27/2012 |
| 3636044079 | $133.96 | $0.00 | 9/27/2012 |
| 3636044079 | $133.96 | $0.00 | 9/27/2012 |
| 3636044079 | $133.96 | $0.00 | 9/27/2012 |
| 3636044079 | $66.98 | $0.00 | 9/27/2012 |
| 3636044079 | $162.24 | $0.00 | 9/27/2012 |
| 3636044079 | $162.24 | $0.00 | 9/27/2012 |
| 3636044079 | $162.24 | $0.00 | 9/27/2012 |
| 3636044079 | $81.12 | $0.00 | 9/27/2012 |
| 0231667031 | $669.80 | $0.00 | 10/1/2012 |
| 0233025329 | $937.02 | $0.00 | 10/1/2012 |
| 0236605747 | $535.84 | $0.00 | 10/1/2012 |
| 0236605747 | $535.84 | $42.56 | 10/1/2012 |
| 0239701005 | $519.57 | $0.00 | 10/1/2012 |
| 0243105186 | $1,054.56 | $60.00 | 10/1/2012 |
| 0245313549 | $401.88 | $0.00 | 10/1/2012 |
| 0245313549 | $535.84 | $0.00 | 10/1/2012 |
| 0245313549 | $468.86 | $0.00 | 10/1/2012 |
| 0245313549 | $468.86 | $266.00 | 10/1/2012 |
| 0245313549 | $535.84 | $308.56 | 10/1/2012 |
| 0245313549 | $669.80 | $340.48 | 10/1/2012 |
| 0245466800 | $803.76 | $0.00 | 10/1/2012 |
| 0233025329 | $648.96 | $0.00 | 10/2/2012 |
| 0236605747 | $567.84 | $0.00 | 10/2/2012 |
| 0245466800 | $730.08 | $0.00 | 10/2/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0246851430 | $78.09 | $0.00 | 10/2/2012 |
| 0254090780 | $1,103.97 | $0.00 | 10/3/2012 |
| 0222485278 | $648.96 | $0.00 | 10/5/2012 |
| 0213628571 | $234.27 | $0.00 | 10/9/2012 |
| 0219069572 | $1,216.80 | $0.00 | 10/9/2012 |
| 0219069572 | $669.80 | $0.00 | 10/9/2012 |
| 0222485278 | $78.09 | $0.00 | 10/9/2012 |
| 0223649112 | $156.18 | $0.00 | 10/9/2012 |
| 0223947086 | $78.09 | $0.00 | 10/9/2012 |
| 0227344958 | $162.24 | $0.00 | 10/9/2012 |
| 0227344958 | $162.24 | $0.00 | 10/9/2012 |
| 0227344958 | $162.24 | $0.00 | 10/9/2012 |
| 0227344958 | $162.24 | $0.00 | 10/9/2012 |
| 0227344958 | $162.24 | $0.00 | 10/9/2012 |
| 0236605747 | $107.95 | $0.00 | 10/9/2012 |
| 0239701005 | $730.08 | $0.00 | 10/9/2012 |
| 0239701005 | $78.09 | $0.00 | 10/9/2012 |
| 0240086579 | $118.09 | $0.00 | 10/9/2012 |
| 0240086579 | $116.18 | $0.00 | 10/9/2012 |
| 0241095784 | $78.09 | $0.00 | 10/9/2012 |
| 0241111368 | $78.09 | $0.00 | 10/9/2012 |
| 0241111368 | $156.18 | $0.00 | 10/9/2012 |
| 0243105186 | $78.09 | $0.00 | 10/9/2012 |
| 0245368345 | $116.18 | $0.00 | 10/9/2012 |
| 0245368345 | $118.09 | $0.00 | 10/9/2012 |
| 0245368345 | $312.36 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $162.24 | $0.00 | 10/9/2012 |
| 0250634607 | $162.24 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0250634607 | $133.96 | $0.00 | 10/9/2012 |
| 0251515986 | $234.27 | $0.00 | 10/9/2012 |
| 0223947086 | $736.78 | $0.00 | 10/10/2012 |
| 0241111368 | $1,004.70 | $0.00 | 10/10/2012 |
| 0241111368 | $870.74 | $21.12 | 10/10/2012 |
| 0231667031 | $128.47 | $0.00 | 10/12/2012 |
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |
| 0236605747 | $133.96 | $0.00 | 10/12/2012 |
| 0256763293 | $206.56 | $0.00 | 10/12/2012 |
| 0257964742 | $281.86 | $0.00 | 10/12/2012 |
| 0257964742 | $572.28 | $0.00 | 10/12/2012 |
| 0258394963 | $148.99 | $0.00 | 10/12/2012 |
| 0258394963 | $125.66 | $0.00 | 10/12/2012 |
| 0258394963 | $108.61 | $0.00 | 10/12/2012 |
| 0258394963 | $57.57 | $0.00 | 10/12/2012 |
| 0259034189 | $148.99 | $0.00 | 10/12/2012 |
| 0259034189 | $125.66 | $0.00 | 10/12/2012 |
| 0259034189 | $10.00 | $0.00 | 10/12/2012 |
| 0223649112 | $730.08 | $0.00 | 10/16/2012 |
| 0250922911 | $736.78 | $0.00 | 10/16/2012 |
| 0256763293 | $838.96 | $0.00 | 10/16/2012 |
| 0256763293 | $482.80 | $0.00 | 10/16/2012 |
| 0256763293 | $1,376.04 | $0.00 | 10/16/2012 |
| 0256763293 | $1,438.87 | $0.00 | 10/16/2012 |
| 0256763293 | $468.86 | $0.00 | 10/16/2012 |
| 0258394963 | $911.20 | $0.00 | 10/16/2012 |
| 0143707602 | $81.12 | $56.72 | 10/17/2012 |
| 0143707602 | $162.24 | $113.44 | 10/17/2012 |
| 0143707602 | $162.24 | $113.44 | 10/17/2012 |
| 0202321253 | $505.60 | $0.00 | 10/17/2012 |
| 0236605747 | $811.20 | $0.00 | 10/17/2012 |
| 0240086579 | $669.80 | $0.00 | 10/17/2012 |
| 0243105186 | $468.86 | $0.00 | 10/17/2012 |
| 0255291577 | $1,479.04 | $0.00 | 10/17/2012 |
| 0255291577 | $535.84 | $0.00 | 10/17/2012 |
| 0256763293 | $830.08 | $0.00 | 10/17/2012 |
| 0256763293 | $830.08 | $0.00 | 10/17/2012 |
| 0256763293 | $669.80 | $0.00 | 10/17/2012 |
| 0256763293 | $669.80 | $0.00 | 10/17/2012 |
| 0256763293 | $501.15 | $0.00 | 10/17/2012 |
| 0257964742 | $162.24 | $0.00 | 10/17/2012 |
| 0257964742 | $162.24 | $0.00 | 10/17/2012 |
| 0257964742 | $162.24 | $0.00 | 10/17/2012 |
| 0257964742 | $162.24 | $0.00 | 10/17/2012 |
| 0257964742 | $162.24 | $0.00 | 10/17/2012 |
| 0257964742 | $21.12 | $0.00 | 10/17/2012 |
| 0257964742 | $241.12 | $0.00 | 10/17/2012 |
| 0250922911 | $736.78 | $0.00 | 10/18/2012 |
| 0250922911 | $736.78 | $0.00 | 10/18/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0234630895 | $133.96 | $0.00 | 10/19/2012 |
| 0234630895 | $133.96 | $0.00 | 10/19/2012 |
| 0234630895 | $151.94 | $0.00 | 10/19/2012 |
| 0234630895 | $133.96 | $0.00 | 10/19/2012 |
| 0234630895 | $133.96 | $0.00 | 10/19/2012 |
| 0234630895 | $162.24 | $0.00 | 10/19/2012 |
| 0234630895 | $162.24 | $0.00 | 10/19/2012 |
| 0234630895 | $162.24 | $0.00 | 10/19/2012 |
| 0234630895 | $162.24 | $0.00 | 10/19/2012 |
| 0234630895 | $81.12 | $0.00 | 10/19/2012 |
| 0234630895 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $162.24 | $0.00 | 10/19/2012 |
| 0236605747 | $133.96 | $0.00 | 10/19/2012 |
| 0236605747 | $66.98 | $0.00 | 10/19/2012 |
| 0236605747 | $133.96 | $0.00 | 10/19/2012 |
| 0236605747 | $133.96 | $0.00 | 10/19/2012 |
| 0255291577 | $148.99 | $0.00 | 10/19/2012 |
| 0255291577 | $57.57 | $0.00 | 10/19/2012 |
| 0220567150 | $486.72 | $0.00 | 10/22/2012 |
| 0245368345 | $803.76 | $0.00 | 10/22/2012 |
| 0245368345 | $535.84 | $0.00 | 10/22/2012 |
| 0245368345 | $267.92 | $0.00 | 10/22/2012 |
| 0256763293 | $362.74 | $0.00 | 10/22/2012 |
| 0223649112 | $535.84 | $0.00 | 10/23/2012 |
| 0245313549 | $401.88 | $0.00 | 10/23/2012 |
| 0245313549 | $334.90 | $0.00 | 10/23/2012 |
| 0252198022 | $937.72 | $0.00 | 10/23/2012 |
| 0220969877 | $133.96 | $0.00 | 10/24/2012 |
| 0220969877 | $133.96 | $0.00 | 10/24/2012 |
| 0220969877 | $133.96 | $0.00 | 10/24/2012 |
| 0241111368 | $648.96 | $0.00 | 10/24/2012 |
| 0241111368 | $486.72 | $0.00 | 10/24/2012 |
| 0241111368 | $811.20 | $0.00 | 10/24/2012 |
| 0245368345 | $486.72 | $0.00 | 10/24/2012 |
| 0245368345 | $558.96 | $0.00 | 10/24/2012 |
| 0241111368 | $118.09 | $0.00 | 10/25/2012 |
| 0241111368 | $116.18 | $0.00 | 10/25/2012 |
| 0241111368 | $108.61 | $0.00 | 10/25/2012 |
| 0241111368 | $125.66 | $0.00 | 10/25/2012 |
| 0241111368 | $118.09 | $0.00 | 10/25/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0241111368 | $116.18 | $0.00 | 10/25/2012 |
| 0245313549 | $162.24 | $113.44 | 10/25/2012 |
| 0245313549 | $162.24 | $113.44 | 10/25/2012 |
| 0245313549 | $162.24 | $113.44 | 10/25/2012 |
| 0245313549 | $162.24 | $113.44 | 10/25/2012 |
| 0245313549 | $162.24 | $113.44 | 10/25/2012 |
| 0244951786 | $736.78 | $0.00 | 10/26/2012 |
| 0143707602 | $324.48 | $226.88 | 10/29/2012 |
| 0222485278 | $405.60 | $0.00 | 10/29/2012 |
| 0236605747 | $602.82 | $0.00 | 10/29/2012 |
| 0244951786 | $648.96 | $0.00 | 10/29/2012 |
| 3636044079 | $567.84 | $0.00 | 10/29/2012 |
| 0236605747 | $648.96 | $0.00 | 10/30/2012 |
| 0245313549 | $590.60 | $0.00 | 10/30/2012 |
| 3636044079 | $602.82 | $0.00 | 10/30/2012 |
| 0231667031 | $952.82 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $13.94 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $133.96 | $0.00 | 10/31/2012 |
| 0258394963 | $170.40 | $0.00 | 10/31/2012 |
| 0231667031 | $181.12 | $0.00 | 11/2/2012 |
| 0239701005 | $115.46 | $0.00 | 11/2/2012 |
| 0239701005 | $115.46 | $0.00 | 11/2/2012 |
| 0239701005 | $115.46 | $0.00 | 11/2/2012 |
| 0239701005 | $115.46 | $0.00 | 11/2/2012 |
| 0251515986 | $870.74 | $0.00 | 11/2/2012 |
| 0222485278 | $803.76 | $0.00 | 11/5/2012 |
| 0250634607 | $334.90 | $0.00 | 11/5/2012 |
| 0223649112 | $234.27 | $0.00 | 11/6/2012 |
| 0227344958 | $567.84 | $0.00 | 11/6/2012 |
| 0241111368 | $486.72 | $0.00 | 11/6/2012 |
| 0241111368 | $405.60 | $0.00 | 11/6/2012 |
| 0241111368 | $486.72 | $0.00 | 11/6/2012 |
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |
| 0245313549 | $133.96 | $0.00 | 11/6/2012 |
| 0245313549 | $66.98 | $0.00 | 11/6/2012 |
| 0251515986 | $1,054.56 | $0.00 | 11/6/2012 |
| 0241111368 | $669.80 | $0.00 | 11/7/2012 |
| 0241111368 | $669.80 | $0.00 | 11/7/2012 |
| 0241111368 | $535.84 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $133.96 | $0.00 | 11/7/2012 |
| 0241111368 | $937.72 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0250922911 | $133.96 | $0.00 | 11/7/2012 |
| 0254090780 | $267.92 | $0.00 | 11/8/2012 |
| 0245313549 | $730.08 | $510.48 | 11/9/2012 |
| 0259034189 | $911.20 | $0.00 | 11/9/2012 |
| 0223947086 | $892.32 | $0.00 | 11/13/2012 |
| 0223947086 | $602.82 | $0.00 | 11/13/2012 |
| 0227344958 | $567.84 | $0.00 | 11/13/2012 |
| 0243105186 | $401.88 | $0.00 | 11/13/2012 |
| 0255291577 | $803.76 | $0.00 | 11/13/2012 |
| 0256763293 | $156.18 | $0.00 | 11/13/2012 |
| 0259034189 | $616.76 | $0.00 | 11/15/2012 |
| 0236605747 | $401.88 | $0.00 | 11/19/2012 |
| 0246851430 | $468.86 | $0.00 | 11/19/2012 |
| 0246851430 | $567.84 | $0.00 | 11/19/2012 |
| 0260911755 | $992.32 | $0.00 | 11/19/2012 |
| 0223649112 | $267.92 | $0.00 | 11/20/2012 |
| 0236605747 | $234.27 | $0.00 | 11/20/2012 |
| 0236605747 | $405.60 | $0.00 | 11/20/2012 |
| 0245313549 | $535.84 | $0.00 | 11/20/2012 |
| 0245313549 | $243.36 | $170.16 | 11/20/2012 |
| 0245313549 | $486.72 | $340.32 | 11/20/2012 |
| 0245368345 | $669.80 | $0.00 | 11/20/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0256763293 | $669.80 | $0.00 | 11/20/2012 |
| 0256763293 | $200.94 | $0.00 | 11/20/2012 |
| 0256763293 | $535.84 | $0.00 | 11/20/2012 |
| 0256763293 | $1,272.62 | $0.00 | 11/20/2012 |
| 0256763293 | $401.88 | $0.00 | 11/20/2012 |
| 0256763293 | $535.84 | $0.00 | 11/20/2012 |
| 0256763293 | $535.84 | $0.00 | 11/20/2012 |
| 0245368345 | $486.72 | $0.00 | 11/21/2012 |
| 0245368345 | $648.96 | $0.00 | 11/21/2012 |
| 0256763293 | $892.32 | $0.00 | 11/23/2012 |
| 0256763293 | $973.44 | $0.00 | 11/23/2012 |
| 0256763293 | $973.44 | $0.00 | 11/23/2012 |
| 0260911755 | $597.01 | $0.00 | 11/26/2012 |
| 0143707602 | $567.84 | $0.00 | 11/27/2012 |
| 0227344958 | $567.84 | $0.00 | 11/27/2012 |
| 0227344958 | $1,071.68 | $0.00 | 11/27/2012 |
| 0257964742 | $937.72 | $0.00 | 11/27/2012 |
| 0263081101 | $440.83 | $0.00 | 11/27/2012 |
| 0222485278 | $234.27 | $0.00 | 11/28/2012 |
| 0231667031 | $162.24 | $0.00 | 11/28/2012 |
| 0234630895 | $133.96 | $0.00 | 11/28/2012 |
| 0234630895 | $133.96 | $0.00 | 11/28/2012 |
| 0234630895 | $133.96 | $0.00 | 11/28/2012 |
| 0234630895 | $133.96 | $0.00 | 11/28/2012 |
| 0234630895 | $66.98 | $0.00 | 11/28/2012 |
| 0241111368 | $312.36 | $0.00 | 11/28/2012 |
| 0241111368 | $312.36 | $0.00 | 11/28/2012 |
| 0241111368 | $312.36 | $0.00 | 11/28/2012 |
| 0241111368 | $781.20 | $0.00 | 11/28/2012 |
| 0241111368 | $811.20 | $0.00 | 11/28/2012 |
| 0241111368 | $781.20 | $0.00 | 11/28/2012 |
| 0259034189 | $648.96 | $0.00 | 11/28/2012 |
| 0260911755 | $162.24 | $0.00 | 11/28/2012 |
| 0260911755 | $162.24 | $0.00 | 11/28/2012 |
| 0260911755 | $162.24 | $0.00 | 11/28/2012 |
| 0263081101 | $284.65 | $0.00 | 11/28/2012 |
| 0231667031 | $468.86 | $0.00 | 11/29/2012 |
| 0244951786 | $401.88 | $0.00 | 11/29/2012 |
| 0252198022 | $803.76 | $510.72 | 11/29/2012 |
| 0259034189 | $334.90 | $0.00 | 11/29/2012 |
| 0260911755 | $706.24 | $0.00 | 11/29/2012 |
| 0260911755 | $1,033.74 | $0.00 | 11/29/2012 |
| 0261993521 | $572.28 | $0.00 | 11/29/2012 |
| 0261993521 | $616.76 | $0.00 | 11/29/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 3636044079 | $324.48 | $0.00 | 12/3/2012 |
| 0239701005 | $115.46 | $0.00 | 12/4/2012 |
| 0239701005 | $115.46 | $0.00 | 12/4/2012 |
| 0239701005 | $115.46 | $0.00 | 12/4/2012 |
| 0239701005 | $57.73 | $0.00 | 12/4/2012 |
| 0239701005 | $115.46 | $0.00 | 12/4/2012 |
| 0245313549 | $133.96 | $0.00 | 12/4/2012 |
| 0245313549 | $133.96 | $0.00 | 12/4/2012 |
| 0245313549 | $66.98 | $0.00 | 12/4/2012 |
| 0245313549 | $133.96 | $0.00 | 12/4/2012 |
| 0245313549 | $133.96 | $0.00 | 12/4/2012 |
| 0250922911 | $736.78 | $0.00 | 12/4/2012 |
| 0250922911 | $736.78 | $0.00 | 12/4/2012 |
| 0251515986 | $803.76 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $21.12 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $162.24 | $0.00 | 12/4/2012 |
| 0262484801 | $241.12 | $0.00 | 12/4/2012 |
| 0223649112 | $156.18 | $0.00 | 12/5/2012 |
| 0239701005 | $811.20 | $0.00 | 12/5/2012 |
| 0245313549 | $567.84 | $0.00 | 12/5/2012 |
| 0254090780 | $602.82 | $0.00 | 12/5/2012 |
| 0256763293 | $156.18 | $0.00 | 12/5/2012 |
| 0262484801 | $362.74 | $0.00 | 12/5/2012 |
| 0222485278 | $468.86 | $0.00 | 12/6/2012 |
| 0241111368 | $1,138.66 | $0.00 | 12/6/2012 |
| 0241111368 | $1,138.66 | $0.00 | 12/6/2012 |
| 0241111368 | $1,071.68 | $0.00 | 12/6/2012 |
| 0256763293 | $234.27 | $0.00 | 12/6/2012 |
| 0263081101 | $1,036.99 | $0.00 | 12/6/2012 |
| 0263081101 | $602.82 | $0.00 | 12/6/2012 |
| 0263081101 | $903.03 | $0.00 | 12/6/2012 |
| 0263081101 | $736.78 | $0.00 | 12/6/2012 |
| 0263081101 | $854.14 | $0.00 | 12/6/2012 |
| 0263081101 | $1,073.44 | $0.00 | 12/6/2012 |
| 0222485278 | $81.12 | $0.00 | 12/7/2012 |
| 0222485278 | $162.24 | $0.00 | 12/7/2012 |
| 0222485278 | $162.24 | $0.00 | 12/7/2012 |
| 0222485278 | $162.24 | $0.00 | 12/7/2012 |
| 0244951786 | $133.96 | $0.00 | 12/7/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0244951786 | $66.98 | $0.00 | 12/7/2012 |
| 0245313549 | $133.96 | $0.00 | 12/7/2012 |
| 0245313549 | $133.96 | $0.00 | 12/7/2012 |
| 0245313549 | $133.96 | $0.00 | 12/7/2012 |
| 0245313549 | $419.25 | $0.00 | 12/7/2012 |
| 0245313549 | $133.96 | $0.00 | 12/7/2012 |
| 0245313549 | $133.96 | $0.00 | 12/7/2012 |
| 0251515986 | $162.24 | $0.00 | 12/7/2012 |
| 0251515986 | $162.24 | $0.00 | 12/7/2012 |
| 0251515986 | $162.24 | $0.00 | 12/7/2012 |
| 0251515986 | $162.24 | $0.00 | 12/7/2012 |
| 0220567150 | $115.46 | $0.00 | 12/10/2012 |
| 0220567150 | $57.73 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0244951786 | $162.24 | $0.00 | 12/10/2012 |
| 0245313549 | $162.24 | $0.00 | 12/10/2012 |
| 0245313549 | $162.24 | $0.00 | 12/10/2012 |
| 0245313549 | $162.24 | $0.00 | 12/10/2012 |
| 0245313549 | $81.12 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0245368345 | $133.96 | $0.00 | 12/10/2012 |
| 0263081101 | $21.12 | $0.00 | 12/10/2012 |
| 0263081101 | $241.12 | $0.00 | 12/10/2012 |
| 0263081101 | $162.24 | $0.00 | 12/10/2012 |
| 0220567150 | $81.12 | $0.00 | 12/11/2012 |
| 0223947086 | $648.96 | $0.00 | 12/11/2012 |
| 0223947086 | $468.86 | $0.00 | 12/11/2012 |
| 0227344958 | $162.24 | $0.00 | 12/11/2012 |
| 0227344958 | $162.24 | $0.00 | 12/11/2012 |
| 0236605747 | $133.96 | $0.00 | 12/11/2012 |
| 0236605747 | $133.96 | $0.00 | 12/11/2012 |
| 0243105186 | $133.96 | $0.00 | 12/11/2012 |
| 0243105186 | $133.96 | $0.00 | 12/11/2012 |
| 0243105186 | $133.96 | $0.00 | 12/11/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245368345 | $162.24 | $0.00 | 12/11/2012 |
| 0245368345 | $162.24 | $0.00 | 12/11/2012 |
| 0252198022 | $133.96 | $85.12 | 12/11/2012 |
| 0252198022 | $133.96 | $85.12 | 12/11/2012 |
| 0252198022 | $133.96 | $85.12 | 12/11/2012 |
| 0262484801 | $750.72 | $0.00 | 12/12/2012 |
| 0262484801 | $1,108.12 | $0.00 | 12/12/2012 |
| 0256763293 | $648.96 | $0.00 | 12/14/2012 |
| 0256763293 | $567.84 | $0.00 | 12/14/2012 |
| 0256763293 | $567.84 | $0.00 | 12/14/2012 |
| 0256763293 | $567.84 | $0.00 | 12/14/2012 |
| 0261993521 | $1,301.88 | $0.00 | 12/17/2012 |
| 0261993521 | $1,301.88 | $0.00 | 12/17/2012 |
| 0261993521 | $50.38 | $0.00 | 12/17/2012 |
| 0245313549 | $486.72 | $0.00 | 12/18/2012 |
| 0245313549 | $405.60 | $0.00 | 12/18/2012 |
| 0245368345 | $162.24 | $0.00 | 12/18/2012 |
| 0254090780 | $401.88 | $0.00 | 12/18/2012 |
| 0245313549 | $468.86 | $0.00 | 12/20/2012 |
| 0245313549 | $334.90 | $0.00 | 12/20/2012 |
| 0241111368 | $243.36 | $0.00 | 12/27/2012 |
| 0241111368 | $486.72 | $0.00 | 12/27/2012 |
| 0241111368 | $2,577.71 | $0.00 | 12/27/2012 |
| 0241111368 | $243.36 | $0.00 | 12/27/2012 |
| 0241111368 | $486.72 | $0.00 | 12/27/2012 |
| 0241111368 | $243.36 | $0.00 | 12/27/2012 |
| 0245368345 | $468.86 | $0.00 | 12/27/2012 |
| 0245368345 | $236.00 | $0.00 | 12/27/2012 |
| 0245368345 | $405.60 | $0.00 | 12/28/2012 |
| 0245368345 | $156.18 | $0.00 | 12/28/2012 |
| 0245368345 | $486.72 | $0.00 | 12/28/2012 |
| 0256763293 | $535.68 | $0.00 | 12/28/2012 |
| 0256763293 | $535.76 | $0.00 | 12/28/2012 |
| 0256763293 | $334.90 | $0.00 | 12/28/2012 |
| 0256763293 | $535.84 | $0.00 | 12/28/2012 |
| 0256763293 | $267.92 | $0.00 | 12/28/2012 |
| 0256763293 | $535.76 | $0.00 | 12/28/2012 |
| 0256763293 | $736.62 | $0.00 | 12/28/2012 |
| 0262484801 | $730.08 | $0.00 | 12/28/2012 |
| 0263081101 | $602.82 | $0.00 | 12/28/2012 |
| 0263081101 | $535.84 | $0.00 | 12/28/2012 |
| 0227344958 | $602.82 | $0.00 | 12/31/2012 |
| 0241111368 | $312.36 | $0.00 | 12/31/2012 |
| 0241111368 | $312.36 | $0.00 | 12/31/2012 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0257964742 | $602.82 | $0.00 | 12/31/2012 |
| 0259034189 | $468.62 | $0.00 | 12/31/2012 |
| 0260911755 | $162.24 | $0.00 | 12/31/2012 |
| 0260911755 | $162.24 | $0.00 | 12/31/2012 |
| 0260911755 | $162.24 | $0.00 | 12/31/2012 |
| 0260911755 | $162.24 | $0.00 | 12/31/2012 |
| 0260911755 | $81.12 | $0.00 | 12/31/2012 |
| 0263081101 | $405.60 | $0.00 | 12/31/2012 |
| 0260911755 | $1,205.64 | $0.00 | 1/3/2013 |
| 0245313549 | $1,541.28 | $680.64 | 1/7/2013 |
| 0263081101 | $116.18 | $0.00 | 1/7/2013 |
| 0263081101 | $116.18 | $0.00 | 1/7/2013 |
| 0263081101 | $40.00 | $0.00 | 1/7/2013 |
| 0263081101 | $118.09 | $0.00 | 1/7/2013 |
| 0263081101 | $78.09 | $0.00 | 1/7/2013 |
| 0245313549 | $602.62 | $0.00 | 1/8/2013 |
| 0256763293 | $162.24 | $0.00 | 1/8/2013 |
| 0256763293 | $162.24 | $0.00 | 1/8/2013 |
| 0256763293 | $162.24 | $0.00 | 1/8/2013 |
| 0256763293 | $162.24 | $0.00 | 1/8/2013 |
| 0256763293 | $162.24 | $0.00 | 1/8/2013 |
| 0270101009 | $736.34 | $0.00 | 1/8/2013 |
| 0270101009 | $1,036.87 | $0.00 | 1/8/2013 |
| 0220567150 | $971.95 | $0.00 | 1/9/2013 |
| 0245368345 | $736.66 | $0.00 | 1/9/2013 |
| 0245368345 | $401.76 | $0.00 | 1/9/2013 |
| 0255291577 | $892.32 | $0.00 | 1/9/2013 |
| 0255291577 | $803.76 | $0.00 | 1/9/2013 |
| 0257964742 | $334.90 | $0.00 | 1/9/2013 |
| 0262484801 | $1,069.10 | $0.00 | 1/9/2013 |
| 0270101009 | $634.99 | $0.00 | 1/9/2013 |
| 0270101009 | $401.64 | $0.00 | 1/9/2013 |
| 0270101009 | $669.60 | $0.00 | 1/9/2013 |
| 0270101009 | $992.32 | $0.00 | 1/9/2013 |
| 0270101009 | $992.32 | $0.00 | 1/9/2013 |
| 0241111368 | $1,071.68 | $0.00 | 1/11/2013 |
| 0241111368 | $1,071.68 | $0.00 | 1/11/2013 |
| 0241111368 | $1,071.68 | $0.00 | 1/11/2013 |
| 0250922911 | $602.82 | $0.00 | 1/11/2013 |
| 0250922911 | $602.82 | $0.00 | 1/11/2013 |
| 0251515986 | $669.80 | $0.00 | 1/11/2013 |
| 0259034189 | $401.64 | $0.00 | 1/11/2013 |
| 0259034189 | $486.72 | $0.00 | 1/11/2013 |
| 0231667031 | $401.88 | $0.00 | 1/14/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0231667031 | $334.90 | $0.00 | 1/14/2013 |
| 0245368345 | $567.84 | $0.00 | 1/14/2013 |
| 0245368345 | $405.60 | $0.00 | 1/14/2013 |
| 0252198022 | $401.88 | $212.80 | 1/14/2013 |
| 0252198022 | $535.84 | $340.48 | 1/14/2013 |
| 0254090780 | $535.52 | $0.00 | 1/14/2013 |
| 0261993521 | $1,283.90 | $0.00 | 1/14/2013 |
| 0261993521 | $1,084.90 | $0.00 | 1/14/2013 |
| 0268644549 | $518.86 | $0.00 | 1/14/2013 |
| 0223947086 | $468.86 | $0.00 | 1/16/2013 |
| 0245313549 | $567.84 | $0.00 | 1/16/2013 |
| 0245313549 | $567.84 | $0.00 | 1/16/2013 |
| 0246851430 | $602.82 | $0.00 | 1/16/2013 |
| 0263081101 | $468.86 | $0.00 | 1/16/2013 |
| 0263081101 | $730.08 | $0.00 | 1/16/2013 |
| 0268608536 | $183.36 | $0.00 | 1/17/2013 |
| 0268608536 | $890.08 | $0.00 | 1/17/2013 |
| 0250634607 | $162.24 | $0.00 | 1/18/2013 |
| 0250634607 | $162.24 | $0.00 | 1/18/2013 |
| 0250634607 | $162.24 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $66.98 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0263081101 | $123.16 | $0.00 | 1/18/2013 |
| 0263081101 | $133.96 | $0.00 | 1/18/2013 |
| 0241111368 | $973.44 | $0.00 | 1/22/2013 |
| 0241111368 | $963.44 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0241111368 | $162.24 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.92 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $66.94 | $0.00 | 1/22/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0245313549 | $133.92 | $0.00 | 1/22/2013 |
| 0245313549 | $133.88 | $0.00 | 1/22/2013 |
| 0260911755 | $162.24 | $0.00 | 1/22/2013 |
| 0260911755 | $162.24 | $0.00 | 1/22/2013 |
| 0260911755 | $162.24 | $0.00 | 1/22/2013 |
| 0260911755 | $162.24 | $0.00 | 1/22/2013 |
| 0260911755 | $81.12 | $0.00 | 1/22/2013 |
| 0268644549 | $162.24 | $0.00 | 1/22/2013 |
| 0268644549 | $162.24 | $0.00 | 1/22/2013 |
| 0268644549 | $162.24 | $0.00 | 1/22/2013 |
| 0268644549 | $21.12 | $0.00 | 1/22/2013 |
| 0268644549 | $162.24 | $0.00 | 1/22/2013 |
| 0268644549 | $241.12 | $0.00 | 1/22/2013 |
| 0223947086 | $486.72 | $0.00 | 1/23/2013 |
| 0270559099 | $80.88 | $0.00 | 1/23/2013 |
| 0270559099 | $1,375.24 | $0.00 | 1/23/2013 |
| 0260911755 | $1,272.10 | $0.00 | 1/29/2013 |
| 0263081101 | $468.86 | $0.00 | 1/29/2013 |
| 0263081101 | $162.24 | $0.00 | 1/29/2013 |
| 0263081101 | $162.24 | $0.00 | 1/29/2013 |
| 0263081101 | $162.24 | $0.00 | 1/29/2013 |
| 0263081101 | $162.24 | $0.00 | 1/29/2013 |
| 0263081101 | $81.12 | $0.00 | 1/29/2013 |
| 0268644549 | $911.20 | $0.00 | 1/29/2013 |
| 0270101009 | $206.50 | $0.00 | 1/29/2013 |
| 0202321253 | $505.60 | $0.00 | 1/30/2013 |
| 0244951786 | $133.96 | $0.00 | 1/30/2013 |
| 0245313549 | $405.60 | $0.00 | 1/30/2013 |
| 0245313549 | $405.60 | $0.00 | 1/30/2013 |
| 0245313549 | $590.60 | $0.00 | 1/30/2013 |
| 0245313549 | $730.08 | $510.48 | 1/30/2013 |
| 0256763293 | $567.84 | $0.00 | 1/30/2013 |
| 0256763293 | $401.64 | $0.00 | 1/30/2013 |
| 0256763293 | $567.84 | $0.00 | 1/30/2013 |
| 0256763293 | $401.64 | $0.00 | 1/30/2013 |
| 0256763293 | $567.84 | $0.00 | 1/30/2013 |
| 0256763293 | $870.22 | $0.00 | 1/30/2013 |
| 0256763293 | $870.22 | $0.00 | 1/30/2013 |
| 0268001419 | $830.08 | $0.00 | 1/30/2013 |
| 0268001419 | $100.00 | $0.00 | 1/30/2013 |
| 0268644549 | $561.54 | $0.00 | 1/30/2013 |
| 0268644549 | $1,743.32 | $0.00 | 1/30/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0269621420 | $1,188.36 | $0.00 | 1/30/2013 |
| 0270101009 | $736.34 | $0.00 | 1/30/2013 |
| 0270101009 | $567.84 | $0.00 | 1/30/2013 |
| 0270101009 | $567.84 | $0.00 | 1/30/2013 |
| 0257964742 | $1,840.38 | $0.00 | 2/4/2013 |
| 0231660951 | $597.01 | $0.00 | 2/5/2013 |
| 0231667031 | $334.90 | $0.00 | 2/5/2013 |
| 0241111368 | $535.60 | $0.00 | 2/5/2013 |
| 0241111368 | $535.52 | $0.00 | 2/5/2013 |
| 0241111368 | $312.36 | $0.00 | 2/5/2013 |
| 0241111368 | $486.72 | $0.00 | 2/5/2013 |
| 0241111368 | $937.24 | $0.00 | 2/5/2013 |
| 0241111368 | $234.27 | $0.00 | 2/5/2013 |
| 0241111368 | $567.84 | $0.00 | 2/5/2013 |
| 0241111368 | $648.96 | $0.00 | 2/5/2013 |
| 0241111368 | $334.70 | $0.00 | 2/5/2013 |
| 0241111368 | $624.72 | $0.00 | 2/5/2013 |
| 0241111368 | $669.48 | $0.00 | 2/5/2013 |
| 0245313549 | $669.40 | $0.00 | 2/5/2013 |
| 0245368345 | $486.72 | $0.00 | 2/5/2013 |
| 0245368345 | $486.72 | $0.00 | 2/5/2013 |
| 0250634607 | $803.52 | $0.00 | 2/5/2013 |
| 0250634607 | $602.46 | $0.00 | 2/5/2013 |
| 0250634607 | $567.84 | $0.00 | 2/5/2013 |
| 0252198022 | $911.20 | $0.00 | 2/5/2013 |
| 0254090780 | $401.64 | $0.00 | 2/5/2013 |
| 0256763293 | $373.92 | $0.00 | 2/5/2013 |
| 0268001419 | $518.92 | $0.00 | 2/5/2013 |
| 0245368345 | $468.08 | $0.00 | 2/6/2013 |
| 0245368345 | $669.40 | $0.00 | 2/6/2013 |
| 0268644549 | $648.96 | $0.00 | 2/7/2013 |
| 0259034189 | $567.84 | $0.00 | 2/8/2013 |
| 0260911755 | $324.48 | $0.00 | 2/8/2013 |
| 0268001419 | $518.96 | $0.00 | 2/8/2013 |
| 0268001419 | $1,338.80 | $13.94 | 2/8/2013 |
| 0257964742 | $602.46 | $0.00 | 2/13/2013 |
| 0261993521 | $270.02 | $0.00 | 2/13/2013 |
| 0261993521 | $269.94 | $0.00 | 2/13/2013 |
| 0261993521 | $380.88 | $0.00 | 2/13/2013 |
| 0261993521 | $380.88 | $0.00 | 2/13/2013 |
| 0261993521 | $380.88 | $0.00 | 2/13/2013 |
| 0261993521 | $380.88 | $0.00 | 2/13/2013 |
| 0261993521 | $269.94 | $0.00 | 2/13/2013 |
| 0261993521 | $269.94 | $0.00 | 2/13/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0263081101 | $602.82 | $0.00 | 2/13/2013 |
| 0263081101 | $468.86 | $0.00 | 2/13/2013 |
| 0263081101 | $162.24 | $0.00 | 2/13/2013 |
| 0263081101 | $162.24 | $0.00 | 2/13/2013 |
| 0263081101 | $162.24 | $0.00 | 2/13/2013 |
| 0263081101 | $162.24 | $0.00 | 2/13/2013 |
| 0263081101 | $162.24 | $0.00 | 2/13/2013 |
| 0270101009 | $66.94 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0270101009 | $133.88 | $0.00 | 2/13/2013 |
| 0246851430 | $133.88 | $0.00 | 2/18/2013 |
| 0246851430 | $66.94 | $0.00 | 2/18/2013 |
| 0246851430 | $133.88 | $0.00 | 2/18/2013 |
| 0246851430 | $133.38 | $0.00 | 2/18/2013 |
| 0257964742 | $162.24 | $0.00 | 2/18/2013 |
| 0257964742 | $81.12 | $0.00 | 2/18/2013 |
| 0257964742 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0268608536 | $162.24 | $0.00 | 2/18/2013 |
| 0245368345 | $334.70 | $0.00 | 2/20/2013 |
| 0245368345 | $334.70 | $0.00 | 2/20/2013 |
| 0252198022 | $803.40 | $0.00 | 2/20/2013 |
| 0259034189 | $736.34 | $0.00 | 2/20/2013 |
| 0268608536 | $1,004.10 | $0.00 | 2/20/2013 |
| 0268644549 | $1,204.92 | $0.00 | 2/20/2013 |
| 0270559099 | $1,073.44 | $0.00 | 2/20/2013 |
| 0270559099 | $937.16 | $0.00 | 2/20/2013 |
| 0231660951 | $108.61 | $0.00 | 2/22/2013 |
| 0231660951 | $125.66 | $0.00 | 2/22/2013 |
| 0231660951 | $50.38 | $0.00 | 2/22/2013 |
| 0231660951 | $118.09 | $0.00 | 2/22/2013 |
| 0231660951 | $88.09 | $0.00 | 2/22/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0231660951 | $116.18 | $0.00 | 2/22/2013 |
| 0231660951 | $148.99 | $0.00 | 2/22/2013 |
| 0231660951 | $125.66 | $0.00 | 2/22/2013 |
| 0234204105 | $535.84 | $0.00 | 2/22/2013 |
| 0245313549 | $535.52 | $0.00 | 2/22/2013 |
| 0245313549 | $468.58 | $0.00 | 2/22/2013 |
| 0245313549 | $162.24 | $0.00 | 2/22/2013 |
| 0245313549 | $162.24 | $0.00 | 2/22/2013 |
| 0245313549 | $81.12 | $0.00 | 2/22/2013 |
| 0245313549 | $162.24 | $0.00 | 2/22/2013 |
| 0245313549 | $162.24 | $0.00 | 2/22/2013 |
| 0245313549 | $81.12 | $0.00 | 2/22/2013 |
| 0245313549 | $81.12 | $56.72 | 2/22/2013 |
| 0245313549 | $162.24 | $113.44 | 2/22/2013 |
| 0245313549 | $352.34 | $113.44 | 2/22/2013 |
| 0245313549 | $162.24 | $113.44 | 2/22/2013 |
| 0245313549 | $162.24 | $113.44 | 2/22/2013 |
| 0255291577 | $324.48 | $0.00 | 2/22/2013 |
| 0255291577 | $535.84 | $0.00 | 2/22/2013 |
| 0256763293 | $486.72 | $0.00 | 2/22/2013 |
| 0256763293 | $405.60 | $0.00 | 2/22/2013 |
| 0256763293 | $486.72 | $0.00 | 2/22/2013 |
| 0268001419 | $811.20 | $0.00 | 2/22/2013 |
| 0268001419 | $162.24 | $0.00 | 2/22/2013 |
| 0268001419 | $162.24 | $0.00 | 2/22/2013 |
| 0268001419 | $162.24 | $0.00 | 2/22/2013 |
| 0268001419 | $162.24 | $0.00 | 2/22/2013 |
| 0268001419 | $162.24 | $0.00 | 2/22/2013 |
| 0268644549 | $1,297.92 | $0.00 | 2/22/2013 |
| 0270101009 | $133.88 | $0.00 | 2/22/2013 |
| 0270101009 | $133.88 | $0.00 | 2/22/2013 |
| 0270101009 | $736.34 | $0.00 | 2/22/2013 |
| 0231660951 | $132.98 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $80.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $121.28 | $0.00 | 2/25/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0231660951 | $133.88 | $0.00 | 2/25/2013 |
| 0231660951 | $170.32 | $0.00 | 2/25/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0256763293 | $133.88 | $0.00 | 2/26/2013 |
| 0250634607 | $730.08 | $0.00 | 2/27/2013 |
| 0263081101 | $486.72 | $0.00 | 2/27/2013 |
| 0269621420 | $803.28 | $0.00 | 2/27/2013 |
| 0270101009 | $486.72 | $0.00 | 2/27/2013 |
| 0270101009 | $486.72 | $0.00 | 2/27/2013 |
| 0273280123 | $911.20 | $0.00 | 2/27/2013 |
| 0256763293 | $803.28 | $0.00 | 2/28/2013 |
| 0256763293 | $669.40 | $0.00 | 2/28/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0260911755 | $567.84 | $0.00 | 2/28/2013 |
| 0262897498 | $719.70 | $0.00 | 2/28/2013 |
| 0231660951 | $234.27 | $0.00 | 3/5/2013 |
| 0231667031 | $535.84 | $0.00 | 3/5/2013 |
| 0246851430 | $156.18 | $0.00 | 3/5/2013 |
| 0252198022 | $567.84 | $0.00 | 3/5/2013 |
| 0260911755 | $602.46 | $0.00 | 3/5/2013 |
| 0260911755 | $535.52 | $0.00 | 3/5/2013 |
| 0250634607 | $1,137.98 | $0.00 | 3/8/2013 |
| 0254090780 | $602.46 | $0.00 | 3/8/2013 |
| 0256763293 | $197.22 | $0.00 | 3/8/2013 |
| 0259034189 | $648.96 | $0.00 | 3/8/2013 |
| 0273280123 | $611.48 | $0.00 | 3/11/2013 |
| 0273280123 | $535.52 | $0.00 | 3/11/2013 |
| 0273280123 | $503.60 | $0.00 | 3/11/2013 |
| 0245368345 | $468.58 | $0.00 | 3/12/2013 |
| 0245368345 | $133.88 | $0.00 | 3/12/2013 |
| 0245368345 | $133.88 | $0.00 | 3/12/2013 |
| 0245368345 | $133.88 | $0.00 | 3/12/2013 |
| 0245368345 | $66.94 | $0.00 | 3/12/2013 |
| 0268001419 | $162.24 | $0.00 | 3/12/2013 |
| 0268001419 | $162.24 | $0.00 | 3/12/2013 |
| 0268001419 | $162.24 | $0.00 | 3/12/2013 |
| 0268608536 | $133.88 | $0.00 | 3/12/2013 |
| 0268608536 | $133.88 | $0.00 | 3/12/2013 |
| 0268608536 | $133.88 | $0.00 | 3/12/2013 |
| 0268608536 | $133.88 | $0.00 | 3/12/2013 |
| 0268608536 | $66.94 | $0.00 | 3/12/2013 |
| 0268644549 | $162.24 | $0.00 | 3/12/2013 |
| 0268644549 | $162.24 | $0.00 | 3/12/2013 |
| 0268644549 | $162.24 | $0.00 | 3/12/2013 |
| 0260911755 | $78.09 | $0.00 | 3/13/2013 |
| 0261993521 | $1,301.64 | $0.00 | 3/13/2013 |
| 0261993521 | $1,084.70 | $0.00 | 3/13/2013 |
| 0263081101 | $267.92 | $0.00 | 3/13/2013 |
| 0263081101 | $602.12 | $0.00 | 3/13/2013 |
| 0263081101 | $567.84 | $0.00 | 3/13/2013 |
| 0263081101 | $535.84 | $0.00 | 3/13/2013 |
| 0273280123 | $405.60 | $0.00 | 3/13/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $132.98 | $0.00 | 3/14/2013 |
| 0278460647 | $133.96 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.96 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.96 | $0.00 | 3/14/2013 |
| 0278460647 | $101.96 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.96 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.96 | $0.00 | 3/14/2013 |
| 0278460647 | $133.92 | $0.00 | 3/14/2013 |
| 0278460647 | $66.94 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0278460647 | $133.88 | $0.00 | 3/14/2013 |
| 0257964742 | $3,332.04 | $0.00 | 3/15/2013 |
| 0245313549 | $869.52 | $0.00 | 3/18/2013 |
| 0245313549 | $567.84 | $397.04 | 3/18/2013 |
| 0252198022 | $468.58 | $0.00 | 3/18/2013 |
| 0268608536 | $648.96 | $0.00 | 3/18/2013 |
| 0268644549 | $535.52 | $0.00 | 3/18/2013 |
| 0268644549 | $669.40 | $0.00 | 3/18/2013 |
| 0231660951 | $133.88 | $0.00 | 3/19/2013 |
| 0231660951 | $116.18 | $0.00 | 3/19/2013 |
| 0231660951 | $40.00 | $0.00 | 3/19/2013 |
| 0231660951 | $126.88 | $0.00 | 3/19/2013 |
| 0231660951 | $133.88 | $0.00 | 3/19/2013 |
| 0231660951 | $95.08 | $0.00 | 3/19/2013 |
| 0231660951 | $66.94 | $0.00 | 3/19/2013 |
| 0231660951 | $103.18 | $0.00 | 3/19/2013 |
| 0231660951 | $133.88 | $0.00 | 3/19/2013 |
| 0231660951 | $133.88 | $0.00 | 3/19/2013 |
| 0245313549 | $486.72 | $0.00 | 3/19/2013 |
| 0245313549 | $486.72 | $0.00 | 3/19/2013 |
| 0246851430 | $730.08 | $0.00 | 3/19/2013 |
| 0246851430 | $468.58 | $0.00 | 3/19/2013 |
| 0252198022 | $324.48 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $35.02 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0273134956 | $209.84 | $0.00 | 3/19/2013 |
| 0273134956 | $133.88 | $0.00 | 3/19/2013 |
| 0278460647 | $937.08 | $0.00 | 3/20/2013 |
| 0278460647 | $518.92 | $0.00 | 3/20/2013 |
| 0278460647 | $1,539.04 | $0.00 | 3/20/2013 |
| 0278460647 | $507.84 | $0.00 | 3/20/2013 |
| 0245313549 | $401.64 | $0.00 | 3/21/2013 |
| 0245313549 | $401.64 | $0.00 | 3/21/2013 |
| 0255291577 | $602.82 | $0.00 | 3/21/2013 |
| 0270559099 | $736.34 | $0.00 | 3/21/2013 |
| 0273280123 | $994.70 | $0.00 | 3/21/2013 |
| 0270101009 | $200.82 | $0.00 | 3/25/2013 |
| 0270101009 | $535.52 | $0.00 | 3/25/2013 |
| 0270101009 | $736.34 | $0.00 | 3/25/2013 |
| 0273134956 | $440.83 | $0.00 | 3/25/2013 |
| 0271799073 | $50.38 | $0.00 | 3/26/2013 |
| 0271799073 | $284.65 | $0.00 | 3/26/2013 |
| 0254090780 | $401.64 | $0.00 | 3/27/2013 |
| 0256763293 | $602.46 | $0.00 | 3/27/2013 |
| 0256763293 | $133.88 | $0.00 | 3/27/2013 |
| 0256763293 | $133.88 | $0.00 | 3/27/2013 |
| 0256763293 | $133.88 | $0.00 | 3/27/2013 |
| 0256763293 | $66.94 | $0.00 | 3/27/2013 |
| 0256763293 | $133.88 | $0.00 | 3/27/2013 |
| 0256763293 | $669.40 | $0.00 | 3/27/2013 |
| 0256763293 | $669.40 | $0.00 | 3/27/2013 |
| 0256763293 | $669.40 | $0.00 | 3/27/2013 |
| 0259034189 | $468.58 | $0.00 | 3/27/2013 |
| 0263081101 | $156.18 | $0.00 | 3/27/2013 |
| 0270101009 | $648.96 | $0.00 | 3/27/2013 |
| 0270101009 | $648.96 | $0.00 | 3/27/2013 |
| 0271799073 | $148.99 | $0.00 | 3/27/2013 |
| 0271799073 | $50.38 | $0.00 | 3/27/2013 |
| 0271799073 | $448.02 | $0.00 | 3/27/2013 |
| 0271799073 | $1,389.18 | $0.00 | 3/27/2013 |
| 0271799073 | $992.32 | $0.00 | 3/27/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0273000539 | $830.08 | $0.00 | 3/27/2013 |
| 0273000539 | $100.00 | $0.00 | 3/27/2013 |
| 0277807558 | $148.99 | $0.00 | 3/27/2013 |
| 0277807558 | $125.66 | $0.00 | 3/27/2013 |
| 0277807558 | $108.61 | $0.00 | 3/27/2013 |
| 0277807558 | $88.09 | $0.00 | 3/27/2013 |
| 0277807558 | $125.66 | $0.00 | 3/27/2013 |
| 0278460647 | $234.27 | $0.00 | 3/27/2013 |
| 0278460647 | $567.84 | $0.00 | 3/27/2013 |
| 0231667031 | $133.96 | $0.00 | 4/2/2013 |
| 0231667031 | $133.96 | $0.00 | 4/2/2013 |
| 0231667031 | $133.96 | $0.00 | 4/2/2013 |
| 0231667031 | $133.96 | $0.00 | 4/2/2013 |
| 0245313549 | $324.48 | $0.00 | 4/2/2013 |
| 0245313549 | $324.48 | $0.00 | 4/2/2013 |
| 0246851430 | $78.09 | $0.00 | 4/2/2013 |
| 0260911755 | $1,004.10 | $0.00 | 4/2/2013 |
| 0260911755 | $162.24 | $113.44 | 4/2/2013 |
| 0260911755 | $162.24 | $113.44 | 4/2/2013 |
| 0260911755 | $162.24 | $113.44 | 4/2/2013 |
| 0260911755 | $162.24 | $113.44 | 4/2/2013 |
| 0268644549 | $648.96 | $0.00 | 4/2/2013 |
| 0273280123 | $937.16 | $0.00 | 4/2/2013 |
| 0273280123 | $811.20 | $0.00 | 4/2/2013 |
| 0277807558 | $116.18 | $0.00 | 4/2/2013 |
| 0277807558 | $118.09 | $0.00 | 4/2/2013 |
| 0277807558 | $100.00 | $0.00 | 4/2/2013 |
| 0277807558 | $830.08 | $0.00 | 4/2/2013 |
| 0278460647 | $803.28 | $0.00 | 4/4/2013 |
| 0255291577 | $162.24 | $0.00 | 4/8/2013 |
| 0255291577 | $81.12 | $0.00 | 4/8/2013 |
| 0255291577 | $162.24 | $0.00 | 4/8/2013 |
| 0255291577 | $162.24 | $0.00 | 4/8/2013 |
| 0255291577 | $432.25 | $0.00 | 4/8/2013 |
| 0256763293 | $730.08 | $0.00 | 4/8/2013 |
| 0256763293 | $730.08 | $0.00 | 4/8/2013 |
| 0256763293 | $730.08 | $0.00 | 4/8/2013 |
| 0245313549 | $648.96 | $283.60 | 4/10/2013 |
| 0246851430 | $486.72 | $0.00 | 4/10/2013 |
| 0260911755 | $234.27 | $202.68 | 4/10/2013 |
| 0261993521 | $2,169.40 | $0.00 | 4/10/2013 |
| 0263081101 | $535.84 | $0.00 | 4/10/2013 |
| 0263081101 | $535.84 | $0.00 | 4/10/2013 |
| 0263081101 | $486.72 | $0.00 | 4/10/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0268644549 | $1,137.98 | $0.00 | 4/10/2013 |
| 0269621420 | $1,004.10 | $0.00 | 4/10/2013 |
| 0252198022 | $535.52 | $0.00 | 4/11/2013 |
| 0263081101 | $156.18 | $0.00 | 4/11/2013 |
| 0263081101 | $78.09 | $0.00 | 4/11/2013 |
| 0268001419 | $1,071.04 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $170.32 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $13.94 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0271799073 | $133.88 | $0.00 | 4/11/2013 |
| 0277807558 | $571.96 | $0.00 | 4/11/2013 |
| 0277807558 | $669.40 | $0.00 | 4/11/2013 |
| 0277807558 | $549.46 | $0.00 | 4/11/2013 |
| 0270101009 | $535.52 | $0.00 | 4/12/2013 |
| 0252198022 | $162.24 | $0.00 | 4/15/2013 |
| 0252198022 | $81.12 | $0.00 | 4/15/2013 |
| 0252198022 | $162.24 | $0.00 | 4/15/2013 |
| 0252198022 | $162.24 | $0.00 | 4/15/2013 |
| 0268001419 | $66.94 | $0.00 | 4/15/2013 |
| 0268001419 | $133.88 | $0.00 | 4/15/2013 |
| 0268001419 | $133.88 | $0.00 | 4/15/2013 |
| 0268001419 | $243.36 | $0.00 | 4/16/2013 |
| 0270101009 | $405.60 | $0.00 | 4/16/2013 |
| 0270101009 | $405.60 | $0.00 | 4/16/2013 |
| 0273000539 | $705.84 | $0.00 | 4/16/2013 |
| 0273000539 | $50.38 | $0.00 | 4/16/2013 |
| 0273000539 | $884.16 | $0.00 | 4/16/2013 |
| 0277807558 | $118.09 | $0.00 | 4/16/2013 |
| 0277807558 | $116.18 | $0.00 | 4/16/2013 |
| 0277807558 | $78.09 | $0.00 | 4/16/2013 |
| 0268608536 | $535.52 | $0.00 | 4/17/2013 |
| 0245313549 | $486.72 | $0.00 | 4/18/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0245313549 | $535.52 | $0.00 | 4/18/2013 |
| 0245313549 | $602.46 | $0.00 | 4/18/2013 |
| 0245313549 | $486.72 | $0.00 | 4/18/2013 |
| 0245313549 | $524.68 | $0.00 | 4/18/2013 |
| 0246851430 | $535.52 | $0.00 | 4/18/2013 |
| 0259034189 | $567.84 | $0.00 | 4/18/2013 |
| 0259034189 | $669.40 | $0.00 | 4/18/2013 |
| 0270101009 | $194.08 | $0.00 | 4/18/2013 |
| 0270101009 | $133.88 | $0.00 | 4/18/2013 |
| 0270101009 | $133.88 | $0.00 | 4/18/2013 |
| 0270101009 | $133.18 | $0.00 | 4/18/2013 |
| 0273000539 | $567.84 | $397.04 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $66.94 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0273134956 | $133.88 | $0.00 | 4/18/2013 |
| 0231660951 | $200.82 | $0.00 | 4/23/2013 |
| 0231660951 | $312.36 | $0.00 | 4/23/2013 |
| 0231660951 | $669.40 | $0.00 | 4/23/2013 |
| 0231660951 | $803.28 | $0.00 | 4/23/2013 |
| 0254090780 | $468.58 | $0.00 | 4/23/2013 |
| 0255291577 | $602.79 | $0.00 | 4/23/2013 |
| 0255291577 | $405.60 | $0.00 | 4/23/2013 |
| 0256674417 | $559.90 | $0.00 | 4/23/2013 |
| 0256674417 | $415.60 | $0.00 | 4/23/2013 |
| 0260911755 | $390.45 | $225.30 | 4/23/2013 |
| 0270559099 | $669.40 | $0.00 | 4/23/2013 |
| 0270559099 | $1,045.68 | $0.00 | 4/23/2013 |
| 0271799073 | $892.32 | $0.00 | 4/23/2013 |
| 0273280123 | $708.24 | $0.00 | 4/23/2013 |
| 0273280123 | $911.20 | $0.00 | 4/23/2013 |
| 0256763293 | $736.34 | $0.00 | 4/30/2013 |
| 0256763293 | $669.40 | $0.00 | 4/30/2013 |
| 0256763293 | $736.34 | $0.00 | 4/30/2013 |
| 0271799073 | $401.64 | $0.00 | 4/30/2013 |
| 0271799073 | $602.46 | $0.00 | 4/30/2013 |
| 0260911755 | $937.16 | $0.00 | 5/1/2013 |
| 0277807558 | $669.40 | $0.00 | 5/1/2013 |
| 0277807558 | $468.58 | $0.00 | 5/1/2013 |
| 0277807558 | $648.96 | $0.00 | 5/1/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0278460647 | $790.09 | $0.00 | 5/1/2013 |
| 0273134956 | $468.58 | $0.00 | 5/6/2013 |
| 0220567150 | $273.36 | $0.00 | 5/8/2013 |
| 0231660951 | $234.27 | $0.00 | 5/8/2013 |
| 0245313549 | $730.08 | $0.00 | 5/8/2013 |
| 0245313549 | $405.60 | $0.00 | 5/8/2013 |
| 0245313549 | $405.60 | $0.00 | 5/8/2013 |
| 0252198022 | $602.46 | $0.00 | 5/8/2013 |
| 0256763293 | $648.96 | $0.00 | 5/8/2013 |
| 0256763293 | $648.96 | $0.00 | 5/8/2013 |
| 0256763293 | $648.96 | $0.00 | 5/8/2013 |
| 0260911755 | $312.36 | $0.00 | 5/8/2013 |
| 0260911755 | $405.60 | $0.00 | 5/8/2013 |
| 0263081101 | $669.80 | $0.00 | 5/8/2013 |
| 0263081101 | $730.08 | $0.00 | 5/8/2013 |
| 0263081101 | $669.80 | $0.00 | 5/8/2013 |
| 0268644549 | $1,071.04 | $0.00 | 5/8/2013 |
| 0268644549 | $892.32 | $0.00 | 5/8/2013 |
| 0269621420 | $669.40 | $0.00 | 5/8/2013 |
| 0271799073 | $1,472.68 | $0.00 | 5/8/2013 |
| 0273000539 | $669.40 | $0.00 | 5/8/2013 |
| 0277807558 | $234.27 | $0.00 | 5/8/2013 |
| 0261993521 | $2,386.34 | $0.00 | 5/9/2013 |
| 0263081101 | $567.84 | $0.00 | 5/9/2013 |
| 0273280123 | $736.34 | $0.00 | 5/9/2013 |
| 0273280123 | $811.20 | $0.00 | 5/9/2013 |
| 0254090780 | $133.88 | $0.00 | 5/14/2013 |
| 0254090780 | $133.88 | $0.00 | 5/14/2013 |
| 0254090780 | $133.88 | $0.00 | 5/14/2013 |
| 0259034189 | $133.88 | $0.00 | 5/14/2013 |
| 0259034189 | $133.88 | $0.00 | 5/14/2013 |
| 0259034189 | $133.88 | $0.00 | 5/14/2013 |
| 0270559099 | $133.88 | $0.00 | 5/14/2013 |
| 0270559099 | $133.88 | $0.00 | 5/14/2013 |
| 0270559099 | $133.88 | $0.00 | 5/14/2013 |
| 0270559099 | $133.88 | $0.00 | 5/14/2013 |
| 0270559099 | $133.88 | $0.00 | 5/14/2013 |
| 0271799073 | $162.24 | $0.00 | 5/14/2013 |
| 0271799073 | $162.24 | $0.00 | 5/14/2013 |
| 0271799073 | $162.24 | $0.00 | 5/14/2013 |
| 0271799073 | $162.24 | $0.00 | 5/14/2013 |
| 0271799073 | $81.12 | $0.00 | 5/14/2013 |
| 0273134956 | $78.09 | $0.00 | 5/14/2013 |
| 0273134956 | $241.12 | $0.00 | 5/14/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0273134956 | $162.24 | $0.00 | 5/14/2013 |
| 0273134956 | $162.24 | $0.00 | 5/14/2013 |
| 0273134956 | $102.24 | $0.00 | 5/14/2013 |
| 0273134956 | $162.24 | $0.00 | 5/14/2013 |
| 0273134956 | $162.24 | $0.00 | 5/14/2013 |
| 0273134956 | $162.24 | $0.00 | 5/14/2013 |
| 0277807558 | $116.18 | $0.00 | 5/14/2013 |
| 0277807558 | $116.18 | $0.00 | 5/14/2013 |
| 0277807558 | $40.00 | $0.00 | 5/14/2013 |
| 0277807558 | $118.09 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0278460647 | $66.94 | $0.00 | 5/14/2013 |
| 0278460647 | $133.88 | $0.00 | 5/14/2013 |
| 0259034189 | $567.84 | $0.00 | 5/15/2013 |
| 0268608536 | $602.46 | $0.00 | 5/15/2013 |
| 0269621420 | $468.58 | $0.00 | 5/15/2013 |
| 0231660951 | $535.52 | $0.00 | 5/21/2013 |
| 0231660951 | $687.38 | $0.00 | 5/21/2013 |
| 0245313549 | $535.52 | $0.00 | 5/21/2013 |
| 0245313549 | $243.36 | $0.00 | 5/21/2013 |
| 0245313549 | $243.36 | $0.00 | 5/21/2013 |
| 0245313549 | $535.52 | $0.00 | 5/21/2013 |
| 0245313549 | $243.36 | $0.00 | 5/21/2013 |
| 0245313549 | $602.46 | $0.00 | 5/21/2013 |
| 0256674417 | $1,019.04 | $0.00 | 5/21/2013 |
| 0256763293 | $401.64 | $0.00 | 5/21/2013 |
| 0256763293 | $401.64 | $0.00 | 5/21/2013 |
| 0256763293 | $401.64 | $0.00 | 5/21/2013 |
| 0270101009 | $405.60 | $0.00 | 5/21/2013 |
| 0271799073 | $736.34 | $0.00 | 5/21/2013 |
| 0273280123 | $708.24 | $0.00 | 5/21/2013 |
| 0273280123 | $811.20 | $0.00 | 5/21/2013 |
| 0281935908 | $133.88 | $0.00 | 5/21/2013 |
| 0281935908 | $133.88 | $0.00 | 5/21/2013 |
| 0281935908 | $13.94 | $0.00 | 5/21/2013 |
| 0281935908 | $170.32 | $0.00 | 5/21/2013 |
| 0281935908 | $133.88 | $0.00 | 5/21/2013 |
| 0281935908 | $133.88 | $0.00 | 5/21/2013 |
| 0270101009 | $602.46 | $0.00 | 5/23/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0231667031 | $133.96 | $0.00 | 5/29/2013 |
| 0231667031 | $535.34 | $0.00 | 5/29/2013 |
| 0231667031 | $133.96 | $0.00 | 5/29/2013 |
| 0259034189 | $133.88 | $0.00 | 5/29/2013 |
| 0259034189 | $66.94 | $0.00 | 5/29/2013 |
| 0259034189 | $133.88 | $0.00 | 5/29/2013 |
| 0268644549 | $162.24 | $0.00 | 5/29/2013 |
| 0268644549 | $162.24 | $0.00 | 5/29/2013 |
| 0268644549 | $162.24 | $0.00 | 5/29/2013 |
| 0268644549 | $162.24 | $0.00 | 5/29/2013 |
| 0268644549 | $162.24 | $0.00 | 5/29/2013 |
| 0271799073 | $788.44 | $0.00 | 5/29/2013 |
| 0271799073 | $535.52 | $0.00 | 5/29/2013 |
| 0277807558 | $4,334.33 | $0.00 | 5/29/2013 |
| 0277807558 | $602.46 | $0.00 | 5/29/2013 |
| 0246851430 | $602.46 | $0.00 | 5/30/2013 |
| 0256674417 | $648.96 | $0.00 | 5/30/2013 |
| 0260911755 | $390.45 | $0.00 | 5/30/2013 |
| 0270559099 | $648.96 | $0.00 | 5/30/2013 |
| 0273134956 | $669.40 | $0.00 | 5/30/2013 |
| 0277807558 | $648.96 | $0.00 | 5/30/2013 |
| 0278460647 | $165.18 | $0.00 | 5/30/2013 |
| 0260911755 | $803.28 | $0.00 | 6/4/2013 |
| 0271799073 | $648.96 | $0.00 | 6/4/2013 |
| 0273134956 | $486.72 | $0.00 | 6/4/2013 |
| 0277807558 | $468.54 | $0.00 | 6/4/2013 |
| 0278460647 | $730.08 | $0.00 | 6/4/2013 |
| 0283881399 | $535.52 | $0.00 | 6/4/2013 |
| 0283881399 | $835.65 | $0.00 | 6/4/2013 |
| 0283881399 | $50.38 | $0.00 | 6/4/2013 |
| 0283979960 | $362.74 | $0.00 | 6/4/2013 |
| 0273280123 | $870.22 | $0.00 | 6/5/2013 |
| 0283881399 | $838.96 | $0.00 | 6/5/2013 |
| 0220567150 | $162.24 | $0.00 | 6/11/2013 |
| 0231660951 | $234.27 | $0.00 | 6/11/2013 |
| 0254090780 | $401.64 | $0.00 | 6/11/2013 |
| 0260911755 | $282.36 | $0.00 | 6/11/2013 |
| 0261993521 | $1,952.46 | $0.00 | 6/11/2013 |
| 0263081101 | $535.84 | $0.00 | 6/11/2013 |
| 0263081101 | $648.96 | $0.00 | 6/11/2013 |
| 0263081101 | $648.96 | $0.00 | 6/11/2013 |
| 0263081101 | $468.86 | $0.00 | 6/11/2013 |
| 0268001419 | $648.96 | $0.00 | 6/11/2013 |
| 0268644549 | $1,004.10 | $0.00 | 6/11/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0273280123 | $486.72 | $0.00 | 6/11/2013 |
| 0278460647 | $669.40 | $0.00 | 6/11/2013 |
| 0285867107 | $50.38 | $0.00 | 6/11/2013 |
| 0285867107 | $518.92 | $0.00 | 6/11/2013 |
| 0283979960 | $438.08 | $0.00 | 6/13/2013 |
| 0283979960 | $535.51 | $0.00 | 6/13/2013 |
| 0283979960 | $535.52 | $0.00 | 6/13/2013 |
| 0283979960 | $765.58 | $0.00 | 6/13/2013 |
| 0283979960 | $535.52 | $0.00 | 6/13/2013 |
| 0283979960 | $571.96 | $0.00 | 6/13/2013 |
| 0283979960 | $750.28 | $0.00 | 6/13/2013 |
| 0231660951 | $1,071.04 | $0.00 | 6/14/2013 |
| 0252198022 | $535.52 | $0.00 | 6/14/2013 |
| 0268608536 | $602.46 | $0.00 | 6/14/2013 |
| 0270101009 | $128.47 | $0.00 | 6/14/2013 |
| 0283979960 | $234.27 | $0.00 | 6/14/2013 |
| 0283979960 | $616.40 | $0.00 | 6/14/2013 |
| 0283979960 | $1,241.36 | $0.00 | 6/14/2013 |
| 0283979960 | $128.47 | $0.00 | 6/17/2013 |
| 0283979960 | $128.47 | $0.00 | 6/17/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $21.12 | $0.00 | 6/19/2013 |
| 0283979960 | $162.24 | $0.00 | 6/19/2013 |
| 0283979960 | $241.12 | $0.00 | 6/19/2013 |
| 0231660951 | $78.09 | $0.00 | 6/20/2013 |
| 0271799073 | $133.88 | $0.00 | 6/20/2013 |
| 0271799073 | $133.88 | $0.00 | 6/20/2013 |
| 0271799073 | $759.68 | $0.00 | 6/20/2013 |
| 0271799073 | $133.88 | $0.00 | 6/20/2013 |
| 0277807558 | $156.18 | $0.00 | 6/20/2013 |
| 0283881399 | $57.57 | $0.00 | 6/20/2013 |
| 0283881399 | $148.99 | $0.00 | 6/20/2013 |
| 0273280123 | $118.04 | $0.00 | 6/25/2013 |
| 0273280123 | $118.04 | $0.00 | 6/25/2013 |
| 0273280123 | $118.04 | $0.00 | 6/25/2013 |
| 0273280123 | $115.34 | $0.00 | 6/25/2013 |
| 0260911755 | $312.36 | $0.00 | 6/27/2013 |
| 0268644549 | $1,081.21 | $0.00 | 6/27/2013 |
| 0270559099 | $669.40 | $0.00 | 6/27/2013 |
| 0285867107 | $992.32 | $0.00 | 6/27/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0285867107 | $100.00 | $0.00 | 6/27/2013 |
| 0270559099 | $162.24 | $0.00 | 6/28/2013 |
| 0270559099 | $567.84 | $0.00 | 6/28/2013 |
| 0273134956 | $648.96 | $0.00 | 6/28/2013 |
| 0273134956 | $736.34 | $0.00 | 6/28/2013 |
| 0260911755 | $588.52 | $0.00 | 7/2/2013 |
| 0268001419 | $324.48 | $226.88 | 7/2/2013 |
| 0271799073 | $803.28 | $0.00 | 7/2/2013 |
| 0271799073 | $952.32 | $0.00 | 7/2/2013 |
| 0277807558 | $567.84 | $0.00 | 7/2/2013 |
| 0281126003 | $2,940.05 | $0.00 | 7/2/2013 |
| 0281126003 | $1,054.48 | $0.00 | 7/2/2013 |
| 0281126003 | $206.56 | $0.00 | 7/2/2013 |
| 0281126003 | $911.20 | $0.00 | 7/2/2013 |
| 0281126003 | $100.00 | $0.00 | 7/2/2013 |
| 0281126003 | $50.38 | $0.00 | 7/2/2013 |
| 0231667031 | $468.86 | $0.00 | 7/3/2013 |
| 0259034189 | $535.52 | $0.00 | 7/3/2013 |
| 0285867107 | $567.89 | $0.00 | 7/3/2013 |
| 0285867107 | $1,338.80 | $0.00 | 7/3/2013 |
| 0285867107 | $324.48 | $0.00 | 7/3/2013 |
| 0251515986 | $535.84 | $0.00 | 7/10/2013 |
| 0252198022 | $602.46 | $0.00 | 7/10/2013 |
| 0261993521 | $1,301.64 | $0.00 | 7/10/2013 |
| 0273280123 | $736.34 | $0.00 | 7/10/2013 |
| 0273280123 | $730.08 | $0.00 | 7/10/2013 |
| 0283881399 | $937.16 | $0.00 | 7/10/2013 |
| 0268644549 | $162.24 | $0.00 | 7/11/2013 |
| 0268644549 | $162.24 | $0.00 | 7/11/2013 |
| 0268644549 | $162.24 | $0.00 | 7/11/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $133.88 | $0.00 | 7/15/2013 |
| 0271799073 | $66.94 | $0.00 | 7/15/2013 |
| 0278460647 | $162.24 | $0.00 | 7/15/2013 |
| 0278460647 | $162.24 | $0.00 | 7/15/2013 |
| 0278460647 | $162.24 | $0.00 | 7/15/2013 |
| 0278460647 | $162.24 | $0.00 | 7/15/2013 |
| 0278460647 | $162.24 | $0.00 | 7/15/2013 |
| 0231660951 | $1,071.04 | $0.00 | 7/16/2013 |
| 0254090780 | $602.46 | $0.00 | 7/16/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0260911755 | $312.36 | $0.00 | 7/16/2013 |
| 0268644549 | $1,071.04 | $0.00 | 7/16/2013 |
| 0283881399 | $892.32 | $0.00 | 7/16/2013 |
| 0283881399 | $78.09 | $0.00 | 7/16/2013 |
| 0283979960 | $1,004.10 | $0.00 | 7/16/2013 |
| 0283979960 | $748.96 | $0.00 | 7/16/2013 |
| 0283979960 | $1,004.10 | $0.00 | 7/16/2013 |
| 0283979960 | $730.08 | $0.00 | 7/16/2013 |
| 0283979960 | $1,004.10 | $0.00 | 7/16/2013 |
| 0288691439 | $992.53 | $0.00 | 7/16/2013 |
| 0288691439 | $830.08 | $0.00 | 7/16/2013 |
| 0283365179 | $518.96 | $0.00 | 7/22/2013 |
| 0259034189 | $567.84 | $0.00 | 7/23/2013 |
| 0259034189 | $602.46 | $0.00 | 7/23/2013 |
| 0270559099 | $602.46 | $0.00 | 7/23/2013 |
| 0271799073 | $405.60 | $0.00 | 7/23/2013 |
| 0273134956 | $535.52 | $0.00 | 7/23/2013 |
| 0273134956 | $730.08 | $0.00 | 7/23/2013 |
| 0273280123 | $413.14 | $0.00 | 7/23/2013 |
| 0281126003 | $468.58 | $0.00 | 7/23/2013 |
| 0281126003 | $811.20 | $0.00 | 7/23/2013 |
| 0281126003 | $468.58 | $0.00 | 7/23/2013 |
| 0283979960 | $156.18 | $0.00 | 7/23/2013 |
| 0273280123 | $730.08 | $0.00 | 7/25/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $66.98 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $114.95 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $133.96 | $0.00 | 7/30/2013 |
| 0263081101 | $66.98 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0270559099 | $162.24 | $0.00 | 7/30/2013 |
| 0271799073 | $133.88 | $0.00 | 7/30/2013 |
| 0271799073 | $133.88 | $0.00 | 7/30/2013 |
| 0271799073 | $133.88 | $0.00 | 7/30/2013 |
| 0271799073 | $133.88 | $0.00 | 7/30/2013 |
| 0271799073 | $133.88 | $0.00 | 7/30/2013 |
| 0283979960 | $78.09 | $0.00 | 7/30/2013 |
| 0289769258 | $125.66 | $0.00 | 7/30/2013 |
| 0289769258 | $50.38 | $0.00 | 7/30/2013 |
| 0289769258 | $148.99 | $0.00 | 7/30/2013 |
| 0289769258 | $10.00 | $0.00 | 7/30/2013 |
| 0290044403 | $125.66 | $0.00 | 7/30/2013 |
| 0290044403 | $10.00 | $0.00 | 7/30/2013 |
| 0290044403 | $50.38 | $0.00 | 7/30/2013 |
| 0290044403 | $148.99 | $0.00 | 7/30/2013 |
| 0290044403 | $267.92 | $0.00 | 7/30/2013 |
| 0290044403 | $535.84 | $0.00 | 7/30/2013 |
| 0290044403 | $669.80 | $0.00 | 7/30/2013 |
| 0290044403 | $236.56 | $0.00 | 7/30/2013 |
| 0260911755 | $401.64 | $0.00 | 7/31/2013 |
| 0288691439 | $413.14 | $0.00 | 7/31/2013 |
| 0288691439 | $486.72 | $0.00 | 7/31/2013 |
| 0231667031 | $535.84 | $0.00 | 8/6/2013 |
| 0260911755 | $234.27 | $202.68 | 8/6/2013 |
| 0263081101 | $811.20 | $0.00 | 8/6/2013 |
| 0263081101 | $811.20 | $0.00 | 8/6/2013 |
| 0268001419 | $486.72 | $340.32 | 8/6/2013 |
| 0273280123 | $620.44 | $0.00 | 8/6/2013 |
| 0273280123 | $567.84 | $0.00 | 8/6/2013 |
| 0283881399 | $648.96 | $0.00 | 8/6/2013 |
| 0283881399 | $602.46 | $0.00 | 8/6/2013 |
| 0283979960 | $648.96 | $0.00 | 8/6/2013 |
| 0285867107 | $1,054.56 | $0.00 | 8/6/2013 |
| 0285867107 | $870.22 | $0.00 | 8/6/2013 |
| 0289573189 | $362.74 | $0.00 | 8/6/2013 |
| 0290044403 | $156.18 | $0.00 | 8/6/2013 |
| 0251515986 | $818.34 | $0.00 | 8/7/2013 |
| 0231660951 | $870.22 | $0.00 | 8/14/2013 |
| 0260911755 | $156.18 | $135.12 | 8/14/2013 |
| 0261993521 | $2,169.40 | $0.00 | 8/14/2013 |
| 0267780377 | $335.03 | $0.00 | 8/14/2013 |
| 0268644549 | $1,054.56 | $0.00 | 8/14/2013 |
| 0283979960 | $870.22 | $0.00 | 8/14/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0283979960 | $648.96 | $0.00 | 8/14/2013 |
| 0231660951 | $156.18 | $0.00 | 8/15/2013 |
| 0271799073 | $973.44 | $0.00 | 8/15/2013 |
| 0271799073 | $803.28 | $0.00 | 8/15/2013 |
| 0291456317 | $992.32 | $0.00 | 8/15/2013 |
| 0291456317 | $100.00 | $0.00 | 8/15/2013 |
| 0291456317 | $911.20 | $0.00 | 8/15/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $133.88 | $0.00 | 8/16/2013 |
| 0277807558 | $66.94 | $0.00 | 8/16/2013 |
| 0289573189 | $1,375.24 | $0.00 | 8/20/2013 |
| 0289573189 | $616.40 | $0.00 | 8/20/2013 |
| 0289769258 | $803.28 | $0.00 | 8/20/2013 |
| 0289769258 | $920.60 | $0.00 | 8/20/2013 |
| 0291456317 | $581.38 | $0.00 | 8/20/2013 |
| 0291456317 | $1,280.88 | $0.00 | 8/20/2013 |
| 0252198022 | $602.46 | $0.00 | 8/21/2013 |
| 0254090780 | $535.52 | $0.00 | 8/21/2013 |
| 0268644549 | $1,004.10 | $0.00 | 8/21/2013 |
| 0270559099 | $535.52 | $0.00 | 8/21/2013 |
| 0273134956 | $648.96 | $0.00 | 8/21/2013 |
| 0273134956 | $535.52 | $0.00 | 8/21/2013 |
| 0277807558 | $648.96 | $0.00 | 8/21/2013 |
| 0278460647 | $648.96 | $0.00 | 8/21/2013 |
| 0281126003 | $567.84 | $0.00 | 8/21/2013 |
| 0281126003 | $648.96 | $0.00 | 8/21/2013 |
| 0283979960 | $324.48 | $0.00 | 8/21/2013 |
| 0283979960 | $1,071.04 | $0.00 | 8/21/2013 |
| 0283979960 | $1,004.10 | $0.00 | 8/21/2013 |
| 0290044403 | $669.80 | $0.00 | 8/21/2013 |
| 0256674417 | $934.12 | $0.00 | 8/26/2013 |
| 0256674417 | $1,622.40 | $0.00 | 8/26/2013 |
| 0270559099 | $730.08 | $0.00 | 8/26/2013 |
| 0291456317 | $405.60 | $0.00 | 8/26/2013 |
| 0291456317 | $1,241.36 | $0.00 | 8/26/2013 |
| 0291456317 | $683.34 | $0.00 | 8/26/2013 |
| 0256674417 | $206.56 | $0.00 | 8/28/2013 |
| 0271799073 | $937.16 | $0.00 | 8/28/2013 |
| 0259034189 | $601.56 | $0.00 | 8/30/2013 |
| 0259034189 | $486.72 | $0.00 | 8/30/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0260911755 | $234.27 | $0.00 | 8/30/2013 |
| 0268001419 | $811.20 | $567.20 | 8/30/2013 |
| 0260911755 | $803.28 | $0.00 | 9/4/2013 |
| 0273134956 | $133.88 | $0.00 | 9/4/2013 |
| 0273134956 | $133.88 | $0.00 | 9/4/2013 |
| 0273134956 | $66.94 | $0.00 | 9/4/2013 |
| 0289769258 | $156.18 | $0.00 | 9/4/2013 |
| 0261993521 | $206.56 | $0.00 | 9/5/2013 |
| 0261993521 | $50.38 | $0.00 | 9/5/2013 |
| 0273280123 | $567.84 | $0.00 | 9/5/2013 |
| 0273280123 | $736.34 | $0.00 | 9/5/2013 |
| 0281126003 | $736.34 | $0.00 | 9/5/2013 |
| 0283881399 | $937.16 | $0.00 | 9/5/2013 |
| 0283881399 | $730.08 | $0.00 | 9/5/2013 |
| 0261993521 | $1,301.64 | $0.00 | 9/11/2013 |
| 0254090780 | $468.58 | $0.00 | 9/13/2013 |
| 0268001419 | $81.12 | $56.72 | 9/17/2013 |
| 0268001419 | $162.24 | $113.44 | 9/17/2013 |
| 0268001419 | $162.24 | $113.44 | 9/17/2013 |
| 0268644549 | $803.28 | $0.00 | 9/17/2013 |
| 0271799073 | $892.32 | $0.00 | 9/17/2013 |
| 0271799073 | $870.22 | $0.00 | 9/17/2013 |
| 0281126003 | $892.32 | $0.00 | 9/17/2013 |
| 0281126003 | $669.40 | $0.00 | 9/17/2013 |
| 0281126003 | $892.32 | $0.00 | 9/17/2013 |
| 0281126003 | $669.40 | $0.00 | 9/17/2013 |
| 0283979960 | $736.34 | $0.00 | 9/17/2013 |
| 0283979960 | $669.40 | $0.00 | 9/17/2013 |
| 0283979960 | $669.40 | $0.00 | 9/17/2013 |
| 0289573189 | $1,287.16 | $0.00 | 9/17/2013 |
| 0290044403 | $669.80 | $0.00 | 9/17/2013 |
| 0291456317 | $669.40 | $170.24 | 9/17/2013 |
| 0278460647 | $648.96 | $0.00 | 9/18/2013 |
| 0260911755 | $116.18 | $0.00 | 9/23/2013 |
| 0260911755 | $118.09 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0268644549 | $162.24 | $0.00 | 9/23/2013 |
| 0231660951 | $4,064.05 | $0.00 | 9/25/2013 |
| 0260911755 | $390.45 | $0.00 | 9/25/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0267780377 | $312.36 | $0.00 | 9/25/2013 |
| 0270559099 | $837.85 | $0.00 | 9/25/2013 |
| 0270559099 | $669.40 | $0.00 | 9/25/2013 |
| 0271799073 | $669.40 | $0.00 | 9/25/2013 |
| 0273280123 | $531.18 | $0.00 | 9/25/2013 |
| 0283979960 | $811.20 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $170.32 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $133.88 | $0.00 | 9/25/2013 |
| 0287406367 | $80.88 | $0.00 | 9/25/2013 |
| 0287406367 | $1,482.97 | $0.00 | 9/25/2013 |
| 0289573189 | $78.09 | $0.00 | 9/25/2013 |
| 0289769258 | $669.40 | $0.00 | 9/25/2013 |
| 0290044403 | $140.36 | $0.00 | 9/25/2013 |
| 0291456317 | $133.88 | $0.00 | 9/25/2013 |
| 0291456317 | $133.88 | $0.00 | 9/25/2013 |
| 0291456317 | $648.96 | $0.00 | 9/25/2013 |
| 0291456317 | $133.88 | $0.00 | 9/25/2013 |
| 0291456317 | $133.88 | $0.00 | 9/25/2013 |
| 0291456317 | $133.88 | $0.00 | 9/25/2013 |
| 0291456317 | $200.82 | $0.00 | 9/25/2013 |
| 0260911755 | $651.12 | $0.00 | 9/30/2013 |
| 0291456317 | $206.56 | $200.50 | 9/30/2013 |
| 0291456317 | $892.32 | $340.32 | 9/30/2013 |
| 0267780377 | $133.88 | $0.00 | 10/8/2013 |
| 0267780377 | $170.32 | $0.00 | 10/8/2013 |
| 0267780377 | $13.94 | $0.00 | 10/8/2013 |
| 0231660951 | $468.54 | $0.00 | 10/9/2013 |
| 0251515986 | $468.86 | $0.00 | 10/9/2013 |
| 0273280123 | $730.08 | $0.00 | 10/9/2013 |
| 0273280123 | $401.64 | $0.00 | 10/9/2013 |
| 0273280123 | $468.58 | $0.00 | 10/9/2013 |
| 0273280123 | $730.08 | $0.00 | 10/9/2013 |
| 0283881399 | $811.20 | $0.00 | 10/9/2013 |
| 0283881399 | $602.46 | $0.00 | 10/9/2013 |
| 0289769258 | $234.27 | $0.00 | 10/9/2013 |
| 0297442121 | $1,154.56 | $0.00 | 10/9/2013 |
| 0297442121 | $100.00 | $0.00 | 10/9/2013 |
| 0297442121 | $1,322.24 | $0.00 | 10/11/2013 |
| 0291456317 | $669.40 | $0.00 | 10/15/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0268644549 | $267.76 | $0.00 | 10/17/2013 |
| 0268644549 | $324.48 | $0.00 | 10/17/2013 |
| 0271799073 | $882.32 | $0.00 | 10/17/2013 |
| 0273134956 | $892.32 | $0.00 | 10/17/2013 |
| 0283979960 | $467.98 | $0.00 | 10/17/2013 |
| 0283979960 | $648.96 | $0.00 | 10/17/2013 |
| 0283979960 | $602.46 | $0.00 | 10/17/2013 |
| 0287406367 | $362.74 | $0.00 | 10/17/2013 |
| 0287406367 | $50.38 | $0.00 | 10/17/2013 |
| 0289573189 | $468.58 | $0.00 | 10/17/2013 |
| 0297442121 | $518.92 | $0.00 | 10/17/2013 |
| 0297442121 | $50.38 | $0.00 | 10/17/2013 |
| 0271799073 | $602.46 | $0.00 | 10/21/2013 |
| 0271799073 | $133.88 | $0.00 | 10/21/2013 |
| 0278460647 | $81.12 | $0.00 | 10/21/2013 |
| 0278460647 | $162.24 | $0.00 | 10/21/2013 |
| 0278460647 | $162.24 | $0.00 | 10/21/2013 |
| 0278460647 | $162.24 | $0.00 | 10/21/2013 |
| 0283979960 | $267.76 | $0.00 | 10/21/2013 |
| 0290044403 | $499.18 | $0.00 | 10/21/2013 |
| 0290044403 | $562.14 | $0.00 | 10/21/2013 |
| 0290044403 | $624.60 | $0.00 | 10/21/2013 |
| 0290044403 | $499.68 | $0.00 | 10/21/2013 |
| 0290044403 | $499.68 | $0.00 | 10/21/2013 |
| 0290044403 | $481.88 | $0.00 | 10/21/2013 |
| 0260911755 | $116.18 | $0.00 | 10/23/2013 |
| 0260911755 | $118.04 | $0.00 | 10/23/2013 |
| 0263081101 | $133.96 | $0.00 | 10/23/2013 |
| 0263081101 | $133.96 | $0.00 | 10/23/2013 |
| 0263081101 | $133.96 | $0.00 | 10/23/2013 |
| 0263081101 | $66.98 | $0.00 | 10/23/2013 |
| 0268001419 | $162.24 | $0.00 | 10/23/2013 |
| 0268001419 | $162.24 | $0.00 | 10/23/2013 |
| 0268001419 | $162.24 | $0.00 | 10/23/2013 |
| 0268001419 | $162.24 | $0.00 | 10/23/2013 |
| 0268001419 | $162.24 | $0.00 | 10/23/2013 |
| 0268001419 | $81.12 | $0.00 | 10/23/2013 |
| 0270559099 | $162.24 | $0.00 | 10/23/2013 |
| 0270559099 | $81.12 | $0.00 | 10/23/2013 |
| 0270559099 | $162.24 | $0.00 | 10/23/2013 |
| 0270559099 | $162.24 | $0.00 | 10/23/2013 |
| 0273280123 | $118.04 | $0.00 | 10/23/2013 |
| 0273280123 | $118.04 | $0.00 | 10/23/2013 |
| 0273280123 | $59.02 | $0.00 | 10/23/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0273280123 | $118.04 | $0.00 | 10/23/2013 |
| 0283979960 | $133.88 | $0.00 | 10/23/2013 |
| 0283979960 | $133.88 | $0.00 | 10/23/2013 |
| 0283979960 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $81.12 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $66.95 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $133.88 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $162.24 | $0.00 | 10/23/2013 |
| 0291456317 | $81.12 | $0.00 | 10/23/2013 |
| 0231660951 | $156.18 | $0.00 | 10/24/2013 |
| 0231660951 | $468.58 | $0.00 | 10/25/2013 |
| 0267780377 | $133.88 | $0.00 | 10/25/2013 |
| 0289769258 | $669.40 | $0.00 | 10/25/2013 |
| 0260911755 | $468.54 | $0.00 | 10/29/2013 |
| 0271799073 | $133.88 | $0.00 | 10/29/2013 |
| 0271799073 | $669.40 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |
| 0273134956 | $162.24 | $0.00 | 10/29/2013 |
| 0273134956 | $162.24 | $0.00 | 10/29/2013 |
| 0273134956 | $162.24 | $0.00 | 10/29/2013 |
| 0273134956 | $81.12 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |
| 0273134956 | $133.88 | $0.00 | 10/29/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0281126003 | $162.24 | $0.00 | 10/29/2013 |
| 0281126003 | $81.12 | $0.00 | 10/29/2013 |
| 0281126003 | $162.24 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $162.24 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $133.88 | $0.00 | 10/29/2013 |
| 0281126003 | $567.84 | $0.00 | 10/29/2013 |
| 0289769258 | $156.18 | $0.00 | 10/29/2013 |
| 0298079211 | $571.96 | $0.00 | 10/29/2013 |
| 0298079211 | $535.52 | $0.00 | 10/29/2013 |
| 0298079211 | $549.46 | $0.00 | 10/29/2013 |
| 0298079211 | $518.92 | $0.00 | 10/29/2013 |
| 0300069754 | $148.99 | $0.00 | 10/29/2013 |
| 0300069754 | $125.66 | $0.00 | 10/29/2013 |
| 0300069754 | $108.61 | $0.00 | 10/29/2013 |
| 0300069754 | $125.66 | $0.00 | 10/29/2013 |
| 0300069754 | $10.00 | $0.00 | 10/29/2013 |
| 0278460647 | $468.58 | $0.00 | 10/30/2013 |
| 0260911755 | $535.52 | $0.00 | 11/6/2013 |
| 0273280123 | $133.88 | $0.00 | 11/6/2013 |
| 0273280123 | $133.88 | $0.00 | 11/6/2013 |
| 0273280123 | $133.88 | $0.00 | 11/6/2013 |
| 0273280123 | $133.88 | $0.00 | 11/6/2013 |
| 0277807558 | $567.84 | $0.00 | 11/6/2013 |
| 0281126003 | $405.60 | $0.00 | 11/6/2013 |
| 0283979960 | $133.88 | $0.00 | 11/6/2013 |
| 0283979960 | $133.88 | $0.00 | 11/6/2013 |
| 0287406367 | $66.94 | $0.00 | 11/6/2013 |
| 0287406367 | $133.88 | $0.00 | 11/6/2013 |
| 0287406367 | $81.12 | $0.00 | 11/6/2013 |
| 0289573189 | $133.88 | $0.00 | 11/6/2013 |
| 0289573189 | $133.88 | $0.00 | 11/6/2013 |
| 0289573189 | $133.38 | $0.00 | 11/6/2013 |
| 0289573189 | $133.88 | $0.00 | 11/6/2013 |
| 0289573189 | $133.88 | $0.00 | 11/6/2013 |
| 0289573189 | $133.88 | $0.00 | 11/6/2013 |
| 0290044403 | $562.14 | $0.00 | 11/6/2013 |
| 0297442121 | $486.72 | $0.00 | 11/6/2013 |
| 0297442121 | $468.58 | $0.00 | 11/6/2013 |
| 0300069754 | $426.72 | $0.00 | 11/6/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0300069754 | $911.20 | $0.00 | 11/6/2013 |
| 0300069754 | $100.00 | $0.00 | 11/6/2013 |
| 0300069754 | $100.00 | $0.00 | 11/6/2013 |
| 0300069754 | $1,316.80 | $0.00 | 11/6/2013 |
| 0283881399 | $811.20 | $0.00 | 11/7/2013 |
| 0283881399 | $602.46 | $0.00 | 11/11/2013 |
| 0254090780 | $736.34 | $0.00 | 11/13/2013 |
| 0273280123 | $730.08 | $0.00 | 11/13/2013 |
| 0278460647 | $486.72 | $0.00 | 11/13/2013 |
| 0283979960 | $567.84 | $0.00 | 11/13/2013 |
| 0300069754 | $440.77 | $0.00 | 11/13/2013 |
| 0300069754 | $1,375.24 | $0.00 | 11/13/2013 |
| 0300069754 | $1,375.24 | $0.00 | 11/13/2013 |
| 0300069754 | $50.38 | $0.00 | 11/13/2013 |
| 0300069754 | $616.40 | $0.00 | 11/13/2013 |
| 0300069754 | $750.28 | $0.00 | 11/13/2013 |
| 0303868343 | $1,804.76 | $1,135.82 | 11/18/2013 |
| 0300069754 | $116.18 | $0.00 | 11/20/2013 |
| 0300069754 | $118.09 | $0.00 | 11/20/2013 |
| 0300069754 | $78.09 | $0.00 | 11/20/2013 |
| 0303868343 | $1,205.68 | $753.68 | 11/20/2013 |
| 0267780377 | $156.18 | $0.00 | 11/27/2013 |
| 0268001419 | $567.84 | $502.67 | 11/27/2013 |
| 0271799073 | $927.84 | $0.00 | 11/27/2013 |
| 0271799073 | $859.38 | $0.00 | 11/27/2013 |
| 0278460647 | $401.64 | $0.00 | 11/27/2013 |
| 0283881399 | $567.84 | $0.00 | 11/27/2013 |
| 0287406367 | $669.40 | $319.20 | 11/27/2013 |
| 0287406367 | $648.96 | $453.76 | 11/27/2013 |
| 0289573189 | $78.09 | $75.06 | 11/27/2013 |
| 0291456317 | $648.96 | $0.00 | 11/27/2013 |
| 0291456317 | $648.96 | $0.00 | 11/27/2013 |
| 0291456317 | $535.52 | $340.48 | 11/27/2013 |
| 0298247965 | $648.96 | $0.00 | 11/27/2013 |
| 0298247965 | $648.96 | $0.00 | 11/27/2013 |
| 0291456317 | $730.08 | $0.00 | 11/29/2013 |
| 0298247965 | $876.22 | $0.00 | 11/29/2013 |
| 0283979960 | $730.08 | $0.00 | 12/3/2013 |
| 0289573189 | $669.40 | $0.00 | 12/6/2013 |
| 0289573189 | $66.94 | $0.00 | 12/6/2013 |
| 0298079211 | $390.45 | $175.30 | 12/10/2013 |
| 0260911755 | $78.09 | $0.00 | 12/12/2013 |
| 0260911755 | $468.58 | $0.00 | 12/12/2013 |
| 0260911755 | $162.24 | $0.00 | 12/12/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0263081101 | $736.78 | $0.00 | 12/12/2013 |
| 0273280123 | $602.46 | $0.00 | 12/12/2013 |
| 0273280123 | $162.24 | $0.00 | 12/12/2013 |
| 0273280123 | $162.24 | $0.00 | 12/12/2013 |
| 0273280123 | $162.24 | $0.00 | 12/12/2013 |
| 0273280123 | $81.12 | $0.00 | 12/12/2013 |
| 0287406367 | $334.70 | $212.80 | 12/12/2013 |
| 0289769258 | $602.46 | $383.04 | 12/12/2013 |
| 0290044403 | $749.52 | $510.72 | 12/12/2013 |
| 0300069754 | $803.28 | $0.00 | 12/12/2013 |
| 0300069754 | $811.20 | $0.00 | 12/12/2013 |
| 0300069754 | $669.40 | $351.12 | 12/12/2013 |
| 0300069754 | $811.20 | $622.40 | 12/12/2013 |
| 0301832630 | $206.56 | $0.00 | 12/12/2013 |
| 0302342696 | $1,216.80 | $933.60 | 12/12/2013 |
| 0302342696 | $1,560.16 | $1,100.87 | 12/12/2013 |
| 0303868343 | $803.28 | $510.72 | 12/12/2013 |
| 0303868343 | $811.20 | $529.04 | 12/12/2013 |
| 0304949498 | $404.65 | $0.00 | 12/12/2013 |
| 0304949498 | $1,073.44 | $0.00 | 12/12/2013 |
| 0302342696 | $2,125.52 | $1,348.62 | 12/13/2013 |
| 0302400684 | $128.47 | $117.94 | 12/13/2013 |
| 0302400684 | $1,040.54 | $681.60 | 12/13/2013 |
| 0305920225 | $3,463.51 | $1,875.05 | 12/13/2013 |
| 0220567150 | $730.08 | $0.00 | 12/17/2013 |
| 0289769258 | $78.09 | $67.56 | 12/17/2013 |
| 0300069754 | $40.00 | $32.50 | 12/17/2013 |
| 0300069754 | $116.18 | $102.62 | 12/17/2013 |
| 0302342696 | $1,924.70 | $1,126.68 | 12/17/2013 |
| 0301832630 | $667.84 | $0.00 | 12/18/2013 |
| 0301832630 | $100.00 | $0.00 | 12/18/2013 |
| 0302400684 | $100.00 | $67.14 | 12/18/2013 |
| 0302400684 | $586.72 | $265.02 | 12/18/2013 |
| 0305920225 | $1,073.44 | $0.00 | 12/18/2013 |
| 0254090780 | $468.58 | $0.00 | 12/19/2013 |
| 0271799073 | $602.46 | $0.00 | 12/19/2013 |
| 0273134956 | $648.96 | $0.00 | 12/19/2013 |
| 0278460647 | $602.46 | $0.00 | 12/19/2013 |
| 0283979960 | $567.84 | $397.04 | 12/19/2013 |
| 0291456317 | $486.72 | $0.00 | 12/19/2013 |
| 0291456317 | $535.52 | $0.00 | 12/19/2013 |
| 0291456317 | $535.52 | $170.24 | 12/19/2013 |
| 0298079211 | $30.00 | $0.00 | 12/19/2013 |
| 0298079211 | $811.20 | $425.60 | 12/19/2013 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0304949498 | $1,359.84 | $0.00 | 12/19/2013 |
| 0304949498 | $324.48 | $0.00 | 12/19/2013 |
| 0305920225 | $1,533.90 | $0.00 | 12/19/2013 |
| 0271799073 | $162.24 | $0.00 | 12/20/2013 |
| 0271799073 | $162.24 | $0.00 | 12/20/2013 |
| 0271799073 | $162.24 | $0.00 | 12/20/2013 |
| 0271799073 | $81.12 | $0.00 | 12/20/2013 |
| 0290044403 | $78.09 | $57.56 | 12/20/2013 |
| 0302342696 | $78.09 | $0.00 | 12/26/2013 |
| 0302342696 | $78.09 | $0.00 | 12/26/2013 |
| 0305763021 | $1,523.06 | $965.58 | 12/26/2013 |
| 0268001419 | $648.96 | $0.00 | 12/27/2013 |
| 0278460647 | $973.44 | $0.00 | 12/27/2013 |
| 0283979960 | $405.60 | $0.00 | 12/27/2013 |
| 0283979960 | $401.64 | $0.00 | 12/27/2013 |
| 0298079211 | $1,472.68 | $0.00 | 12/27/2013 |
| 0305763021 | $1,235.68 | $0.00 | 12/27/2013 |
| 0271799073 | $468.58 | $0.00 | 12/31/2013 |
| 0291456317 | $401.64 | $0.00 | 12/31/2013 |
| 0291456317 | $730.08 | $523.73 | 12/31/2013 |
| 0297442121 | $468.58 | $0.00 | 12/31/2013 |
| 0302342696 | $937.16 | $0.00 | 12/31/2013 |
| 0302342696 | $870.22 | $553.28 | 12/31/2013 |
| 0231660951 | $669.40 | $0.00 | 1/3/2014 |
| 0287406367 | $156.18 | $0.00 | 1/3/2014 |
| 0298079211 | $390.45 | $0.00 | 1/3/2014 |
| 0302342696 | $1,460.16 | $0.00 | 1/3/2014 |
| 0302342696 | $390.45 | $352.95 | 1/3/2014 |
| 0302342696 | $546.63 | $525.42 | 1/3/2014 |
| 0305920225 | $234.27 | $0.00 | 1/3/2014 |
| 0305920225 | $1,284.82 | $0.00 | 1/8/2014 |
| 0291456317 | $911.20 | $0.00 | 1/9/2014 |
| 0305920225 | $1,558.21 | $0.00 | 1/9/2014 |
| 0251515986 | $267.92 | $0.00 | 1/15/2014 |
| 0263081101 | $401.88 | $0.00 | 1/15/2014 |
| 0268644549 | $870.22 | $0.00 | 1/15/2014 |
| 0268644549 | $1,054.56 | $0.00 | 1/15/2014 |
| 0273280123 | $468.58 | $0.00 | 1/15/2014 |
| 0289769258 | $602.46 | $0.00 | 1/15/2014 |
| 0300069754 | $567.84 | $0.00 | 1/15/2014 |
| 0300069754 | $602.46 | $0.00 | 1/15/2014 |
| 0300069754 | $401.64 | $0.00 | 1/15/2014 |
| 0300069754 | $567.84 | $0.00 | 1/15/2014 |
| 0302093885 | $206.56 | $0.00 | 1/15/2014 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0302400684 | $736.34 | $0.00 | 1/15/2014 |
| 0305920225 | $1,071.04 | $0.00 | 1/15/2014 |
| 0305920225 | $811.20 | $0.00 | 1/15/2014 |
| 0278460647 | $334.70 | $0.00 | 1/17/2014 |
| 0283979960 | $602.46 | $0.00 | 1/17/2014 |
| 0283979960 | $567.84 | $0.00 | 1/17/2014 |
| 0287406367 | $243.36 | $0.00 | 1/17/2014 |
| 0289573189 | $870.22 | $0.00 | 1/17/2014 |
| 0290044403 | $624.60 | $0.00 | 1/17/2014 |
| 0302400684 | $892.32 | $0.00 | 1/17/2014 |
| 0303868343 | $870.22 | $0.00 | 1/17/2014 |
| 0303868343 | $730.08 | $0.00 | 1/17/2014 |
| 0268001419 | $811.20 | $0.00 | 1/21/2014 |
| 0273134956 | $1,217.56 | $0.00 | 1/21/2014 |
| 0273280123 | $944.32 | $0.00 | 1/21/2014 |
| 0283979960 | $602.46 | $0.00 | 1/21/2014 |
| 0283979960 | $648.96 | $0.00 | 1/21/2014 |
| 0291456317 | $602.46 | $0.00 | 1/21/2014 |
| 0301832630 | $730.08 | $0.00 | 1/21/2014 |
| 0304949498 | $1,135.68 | $0.00 | 1/21/2014 |
| 0304949498 | $1,003.34 | $0.00 | 1/21/2014 |
| 0305763021 | $324.48 | $0.00 | 1/21/2014 |
| 0305763021 | $334.70 | $0.00 | 1/21/2014 |
| 0306296624 | $911.20 | $0.00 | 1/21/2014 |
| 0304949498 | $118.09 | $0.00 | 1/22/2014 |
| 0304949498 | $116.18 | $0.00 | 1/22/2014 |
| 0304949498 | $118.09 | $0.00 | 1/22/2014 |
| 0304949498 | $116.18 | $0.00 | 1/22/2014 |
| 0302093885 | $2,009.62 | $0.00 | 1/27/2014 |
| 0302093885 | $1,154.56 | $0.00 | 1/27/2014 |
| 0271799073 | $1,054.56 | $0.00 | 1/29/2014 |
| 0271799073 | $870.22 | $0.00 | 1/29/2014 |
| 0271799073 | $535.52 | $0.00 | 1/29/2014 |
| 0273280123 | $811.20 | $0.00 | 1/29/2014 |
| 0273280123 | $602.46 | $0.00 | 1/29/2014 |
| 0288691439 | $1,135.68 | $0.00 | 1/29/2014 |
| 0291456317 | $648.96 | $0.00 | 1/29/2014 |
| 0291456317 | $648.96 | $0.00 | 1/29/2014 |
| 0291456317 | $602.46 | $0.00 | 1/29/2014 |
| 0297442121 | $602.46 | $383.04 | 1/29/2014 |
| 0298079211 | $1,271.86 | $0.00 | 1/29/2014 |
| 0302093885 | $2,184.59 | $0.00 | 1/29/2014 |
| 0302093885 | $2,241.39 | $0.00 | 1/29/2014 |
| 0302342696 | $1,157.51 | $0.00 | 1/29/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0302342696 | $936.93 | $0.00 | 1/29/2014 |
| 0302342696 | $1,297.32 | $0.00 | 1/30/2014 |
| 0302342696 | $546.63 | $0.00 | 1/30/2014 |
| 0274797934 | $7,481.92 | $0.00 | 1/31/2014 |
| 0274797934 | $4,182.67 | $0.00 | 1/31/2014 |
| 0274797934 | $8,222.49 | $0.00 | 1/31/2014 |
| 0302093885 | $1,991.64 | $0.00 | 1/31/2014 |
| 0306296624 | $1,054.48 | $0.00 | 1/31/2014 |
| 0305763021 | $128.47 | $0.00 | 2/3/2014 |
| 0273134956 | $870.22 | $0.00 | 2/4/2014 |
| 0290044403 | $78.09 | $0.00 | 2/4/2014 |
| 0298079211 | $1,135.68 | $0.00 | 2/4/2014 |
| 0300069754 | $78.09 | $0.00 | 2/4/2014 |
| 0305920225 | $1,568.38 | $0.00 | 2/6/2014 |
| 0305920225 | $2,492.14 | $0.00 | 2/6/2014 |
| 0302093885 | $2,481.72 | $0.00 | 2/7/2014 |
| 0302093885 | $1,235.68 | $0.00 | 2/10/2014 |
| 0302093885 | $2,241.39 | $0.00 | 2/10/2014 |
| 0302093885 | $2,242.11 | $0.00 | 2/12/2014 |
| 0302093885 | $1,154.56 | $0.00 | 2/12/2014 |
| 0302093885 | $518.92 | $0.00 | 2/12/2014 |
| 0302093885 | $518.92 | $0.00 | 2/12/2014 |
| 0302093885 | $1,154.56 | $0.00 | 2/12/2014 |
| 0302093885 | $2,241.39 | $0.00 | 2/12/2014 |
| 0302093885 | $234.27 | $0.00 | 2/13/2014 |
| 0305920225 | $6,239.31 | $0.00 | 2/13/2014 |
| 0268644549 | $973.44 | $0.00 | 2/17/2014 |
| 0268644549 | $736.34 | $0.00 | 2/17/2014 |
| 0291456317 | $567.84 | $0.00 | 2/17/2014 |
| 0291456317 | $324.48 | $0.00 | 2/17/2014 |
| 0305920225 | $644.62 | $0.00 | 2/17/2014 |
| 0305920225 | $730.08 | $0.00 | 2/17/2014 |
| 0271799073 | $486.72 | $0.00 | 2/19/2014 |
| 0271799073 | $401.64 | $0.00 | 2/19/2014 |
| 0283979960 | $669.40 | $0.00 | 2/19/2014 |
| 0283979960 | $648.96 | $0.00 | 2/19/2014 |
| 0289573189 | $602.46 | $0.00 | 2/19/2014 |
| 0302093885 | $1,216.80 | $0.00 | 2/19/2014 |
| 0302093885 | $1,216.80 | $0.00 | 2/19/2014 |
| 0302400684 | $870.22 | $0.00 | 2/19/2014 |
| 0302400684 | $1,054.56 | $0.00 | 2/19/2014 |
| 0310657150 | $184.26 | $0.00 | 2/21/2014 |
| 0298079211 | $234.27 | $0.00 | 2/26/2014 |
| 0310657150 | $128.47 | $0.00 | 2/26/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0312595308 | $1,255.30 | $0.00 | 2/27/2014 |
| 0273280123 | $413.14 | $0.00 | 2/28/2014 |
| 0283979960 | $535.52 | $0.00 | 2/28/2014 |
| 0290044403 | $687.06 | $0.00 | 2/28/2014 |
| 0291456317 | $535.52 | $0.00 | 2/28/2014 |
| 0302342696 | $1,004.10 | $0.00 | 2/28/2014 |
| 0302342696 | $1,004.10 | $0.00 | 2/28/2014 |
| 0303868343 | $736.34 | $468.16 | 2/28/2014 |
| 0304949498 | $1,062.36 | $0.00 | 2/28/2014 |
| 0305920225 | $156.18 | $0.00 | 2/28/2014 |
| 0306296624 | $803.28 | $0.00 | 2/28/2014 |
| 0268608536 | $602.46 | $0.00 | 3/3/2014 |
| 0268608536 | $602.46 | $0.00 | 3/3/2014 |
| 0268608536 | $1,384.89 | $0.00 | 3/3/2014 |
| 0268608536 | $648.96 | $0.00 | 3/3/2014 |
| 0268608536 | $811.20 | $0.00 | 3/3/2014 |
| 0268608536 | $1,004.10 | $0.00 | 3/3/2014 |
| 0268608536 | $602.46 | $0.00 | 3/3/2014 |
| 0268608536 | $1,073.44 | $0.00 | 3/3/2014 |
| 0268608536 | $535.52 | $0.00 | 3/3/2014 |
| 0271799073 | $535.45 | $0.00 | 3/3/2014 |
| 0297442121 | $736.34 | $127.68 | 3/3/2014 |
| 0298079211 | $648.96 | $0.00 | 3/3/2014 |
| 0298079211 | $736.33 | $0.00 | 3/3/2014 |
| 0302093885 | $1,189.94 | $0.00 | 3/3/2014 |
| 0302093885 | $1,204.92 | $766.08 | 3/3/2014 |
| 0302342696 | $1,052.32 | $0.00 | 3/3/2014 |
| 0302342696 | $1,052.32 | $0.00 | 3/3/2014 |
| 0304949498 | $892.32 | $0.00 | 3/3/2014 |
| 0306296624 | $811.20 | $0.00 | 3/3/2014 |
| 0308455252 | $987.54 | $0.00 | 3/4/2014 |
| 0302093885 | $196.18 | $0.00 | 3/10/2014 |
| 0302342696 | $98.09 | $0.00 | 3/10/2014 |
| 0263081101 | $401.88 | $0.00 | 3/13/2014 |
| 0273280123 | $401.64 | $0.00 | 3/13/2014 |
| 0302093885 | $588.54 | $0.00 | 3/13/2014 |
| 0303868343 | $446.50 | $0.00 | 3/13/2014 |
| 0303868343 | $1,211.20 | $0.00 | 3/13/2014 |
| 0305920225 | $870.22 | $0.00 | 3/13/2014 |
| 0305920225 | $1,287.32 | $0.00 | 3/13/2014 |
| 0308455252 | $602.46 | $0.00 | 3/13/2014 |
| 0310238407 | $1,715.68 | $0.00 | 3/13/2014 |
| 0310238407 | $1,999.04 | $0.00 | 3/13/2014 |
| 0310238407 | $1,255.30 | $0.00 | 3/13/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0294597140 | $803.28 | $510.72 | 3/14/2014 |
| 0307847673 | $184.26 | $0.00 | 3/14/2014 |
| 0307847673 | $1,121.42 | $710.22 | 3/14/2014 |
| 0310238407 | $1,322.24 | $0.00 | 3/14/2014 |
| 0268644549 | $602.46 | $0.00 | 3/18/2014 |
| 0271799073 | $535.52 | $0.00 | 3/18/2014 |
| 0271799073 | $1,010.08 | $0.00 | 3/18/2014 |
| 0283979960 | $928.96 | $0.00 | 3/18/2014 |
| 0283979960 | $1,212.32 | $0.00 | 3/18/2014 |
| 0283979960 | $401.64 | $0.00 | 3/18/2014 |
| 0283979960 | $468.58 | $0.00 | 3/18/2014 |
| 0289573189 | $602.46 | $0.00 | 3/18/2014 |
| 0307847673 | $988.96 | $0.00 | 3/18/2014 |
| 0312595308 | $870.22 | $0.00 | 3/18/2014 |
| 0302342696 | $78.09 | $0.00 | 3/19/2014 |
| 0302342696 | $78.09 | $0.00 | 3/19/2014 |
| 0291456317 | $736.34 | $0.00 | 3/20/2014 |
| 0291456317 | $811.20 | $0.00 | 3/20/2014 |
| 0291456317 | $602.46 | $0.00 | 3/20/2014 |
| 0291456317 | $811.20 | $0.00 | 3/20/2014 |
| 0298079211 | $242.24 | $0.00 | 3/20/2014 |
| 0304949498 | $116.18 | $0.00 | 3/20/2014 |
| 0304949498 | $118.09 | $0.00 | 3/20/2014 |
| 0304949498 | $78.09 | $0.00 | 3/20/2014 |
| 0310657150 | $133.88 | $0.00 | 3/20/2014 |
| 0312595308 | $992.32 | $662.92 | 3/20/2014 |
| 0302342696 | $78.09 | $0.00 | 3/21/2014 |
| 0307847673 | $206.56 | $191.56 | 3/21/2014 |
| 0310238407 | $206.56 | $0.00 | 3/21/2014 |
| 0263081101 | $78.09 | $0.00 | 3/24/2014 |
| 0268644549 | $973.44 | $0.00 | 3/24/2014 |
| 0305920225 | $234.27 | $0.00 | 3/24/2014 |
| 0312595308 | $128.47 | $0.00 | 3/24/2014 |
| 0271799073 | $401.64 | $0.00 | 3/27/2014 |
| 0290044403 | $624.60 | $0.00 | 3/27/2014 |
| 0302093885 | $1,499.04 | $0.00 | 3/27/2014 |
| 0302093885 | $1,336.80 | $0.00 | 3/27/2014 |
| 0302342696 | $803.28 | $0.00 | 3/27/2014 |
| 0302342696 | $1,012.32 | $0.00 | 3/27/2014 |
| 0303868343 | $468.58 | $0.00 | 3/27/2014 |
| 0305763021 | $937.16 | $0.00 | 3/27/2014 |
| 0306296624 | $890.08 | $0.00 | 3/27/2014 |
| 0306296624 | $669.40 | $0.00 | 3/27/2014 |
| 0310238407 | $567.84 | $0.00 | 3/27/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0302093885 | $1,941.26 | $0.00 | 3/29/2014 |
| 0302093885 | $1,941.26 | $0.00 | 3/29/2014 |
| 0231660951 | $1,641.28 | $0.00 | 4/1/2014 |
| 0231660951 | $2,226.76 | $0.00 | 4/1/2014 |
| 0297442121 | $156.18 | $0.00 | 4/2/2014 |
| 0302093885 | $312.36 | $0.00 | 4/2/2014 |
| 0298079211 | $234.27 | $0.00 | 4/4/2014 |
| 0297442121 | $468.58 | $0.00 | 4/7/2014 |
| 0297442121 | $730.08 | $0.00 | 4/7/2014 |
| 0298079211 | $811.20 | $0.00 | 4/7/2014 |
| 0298079211 | $870.22 | $0.00 | 4/7/2014 |
| 0302093885 | $937.16 | $0.00 | 4/7/2014 |
| 0302093885 | $972.01 | $0.00 | 4/7/2014 |
| 0302342696 | $803.28 | $0.00 | 4/7/2014 |
| 0304949498 | $2,538.18 | $0.00 | 4/7/2014 |
| 0308455252 | $602.46 | $0.00 | 4/7/2014 |
| 0310238407 | $468.58 | $0.00 | 4/7/2014 |
| 0310238407 | $535.52 | $0.00 | 4/7/2014 |
| 0312595308 | $468.58 | $0.00 | 4/7/2014 |
| 0312595308 | $486.72 | $340.32 | 4/7/2014 |
| 0316475342 | $440.83 | $0.00 | 4/7/2014 |
| 0263081101 | $458.06 | $0.00 | 4/8/2014 |
| 0287406367 | $13,923.52 | $0.00 | 4/8/2014 |
| 0302093885 | $1,941.26 | $0.00 | 4/8/2014 |
| 0302093885 | $1,941.26 | $0.00 | 4/8/2014 |
| 0302342696 | $648.96 | $0.00 | 4/8/2014 |
| 0305920225 | $655.46 | $0.00 | 4/8/2014 |
| 0316475342 | $1,557.92 | $0.00 | 4/8/2014 |
| 0316475342 | $1,723.88 | $0.00 | 4/8/2014 |
| 0268644549 | $401.64 | $0.00 | 4/14/2014 |
| 0287406367 | $1,274.56 | $0.00 | 4/14/2014 |
| 0289573189 | $401.64 | $0.00 | 4/14/2014 |
| 0303868343 | $468.58 | $0.00 | 4/14/2014 |
| 0303868343 | $892.32 | $0.00 | 4/14/2014 |
| 0305763021 | $1,297.92 | $0.00 | 4/14/2014 |
| 0305763021 | $669.40 | $0.00 | 4/14/2014 |
| 0305920225 | $892.32 | $623.92 | 4/14/2014 |
| 0307847673 | $1,071.04 | $0.00 | 4/14/2014 |
| 0290044403 | $499.68 | $0.00 | 4/21/2014 |
| 0304949498 | $156.18 | $67.56 | 4/23/2014 |
| 0318113560 | $1,230.78 | $0.00 | 4/23/2014 |
| 0302400684 | $973.44 | $0.00 | 4/24/2014 |
| 0302400684 | $803.28 | $0.00 | 4/24/2014 |
| 0291456317 | $606.46 | $0.00 | 4/28/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0291456317 | $574.58 | $0.00 | 4/28/2014 |
| 0291456317 | $811.20 | $0.00 | 4/28/2014 |
| 0291456317 | $730.08 | $0.00 | 4/28/2014 |
| 0297442121 | $472.16 | $0.00 | 4/28/2014 |
| 0298079211 | $468.58 | $0.00 | 4/28/2014 |
| 0302093885 | $937.18 | $0.00 | 4/28/2014 |
| 0302342696 | $973.44 | $0.00 | 4/28/2014 |
| 0302342696 | $801.28 | $0.00 | 4/28/2014 |
| 0302342696 | $535.52 | $0.00 | 4/28/2014 |
| 0302342696 | $1,054.56 | $0.00 | 4/28/2014 |
| 0306296624 | $602.46 | $0.00 | 4/28/2014 |
| 0308455252 | $447.50 | $0.00 | 4/28/2014 |
| 0308460948 | $1,289.80 | $0.00 | 4/28/2014 |
| 0308980044 | $362.74 | $320.62 | 4/28/2014 |
| 0310238407 | $1,135.68 | $0.00 | 4/28/2014 |
| 0310238407 | $603.30 | $0.00 | 4/28/2014 |
| 0310238407 | $669.40 | $0.00 | 4/28/2014 |
| 0312595308 | $405.60 | $0.00 | 4/28/2014 |
| 0312595308 | $468.58 | $0.00 | 4/28/2014 |
| 0298079211 | $78.09 | $0.00 | 4/29/2014 |
| 0298079211 | $648.96 | $0.00 | 4/29/2014 |
| 0306296624 | $730.08 | $0.00 | 4/30/2014 |
| 0308460948 | $1,803.52 | $0.00 | 4/30/2014 |
| 0318113560 | $1,194.56 | $0.00 | 4/30/2014 |
| 0320148182 | $206.56 | $0.00 | 4/30/2014 |
| 0304949498 | $1,054.56 | $0.00 | 5/5/2014 |
| 0294597140 | $669.40 | $0.00 | 5/7/2014 |
| 0302093885 | $1,054.56 | $0.00 | 5/7/2014 |
| 0302093885 | $1,054.56 | $0.00 | 5/7/2014 |
| 0305920225 | $602.46 | $0.00 | 5/7/2014 |
| 0305920225 | $567.84 | $0.00 | 5/7/2014 |
| 0308980044 | $1,064.56 | $0.00 | 5/7/2014 |
| 0308980044 | $128.47 | $0.00 | 5/7/2014 |
| 0308980044 | $1,073.44 | $478.76 | 5/7/2014 |
| 0316475342 | $803.28 | $0.00 | 5/7/2014 |
| 0320865546 | $1,235.68 | $0.00 | 5/7/2014 |
| 0320865546 | $440.83 | $0.00 | 5/7/2014 |
| 0304949498 | $390.45 | $0.00 | 5/8/2014 |
| 0310238407 | $78.09 | $0.00 | 5/8/2014 |
| 0310238407 | $234.27 | $0.00 | 5/8/2014 |
| 0287406367 | $1,037.26 | $0.00 | 5/13/2014 |
| 0304949498 | $1,357.46 | $0.00 | 5/13/2014 |
| 0305763021 | $549.15 | $0.00 | 5/13/2014 |
| 0307847673 | $535.52 | $0.00 | 5/13/2014 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0308980044 | $1,375.24 | $0.00 | 5/13/2014 |
| 0310238407 | $401.64 | $0.00 | 5/13/2014 |
| 0320148182 | $1,397.92 | $0.00 | 5/13/2014 |
| 0289573189 | $383.66 | $0.00 | 5/14/2014 |
| 0303868343 | $535.52 | $0.00 | 5/14/2014 |
| 0307847673 | $648.96 | $0.00 | 5/14/2014 |
| 0308980044 | $1,456.12 | $0.00 | 5/20/2014 |
| 0320148182 | $1,255.31 | $0.00 | 5/20/2014 |
| 0320865546 | $3,431.45 | $0.00 | 5/20/2014 |
| 0291456317 | $535.52 | $0.00 | 5/23/2014 |
| 0302342696 | $736.34 | $0.00 | 5/23/2014 |
| 0303868343 | $567.84 | $62.24 | 5/23/2014 |
| 0304949498 | $648.96 | $0.00 | 5/23/2014 |
| 0316475342 | $1,297.92 | $0.00 | 5/23/2014 |
| 0322992843 | $992.32 | $0.00 | 5/28/2014 |
| 0303868343 | $334.70 | $0.00 | 5/29/2014 |
| 0306296624 | $535.52 | $0.00 | 5/29/2014 |
| 0306296624 | $648.96 | $0.00 | 5/29/2014 |
| 0308460948 | $162.24 | $0.00 | 5/29/2014 |
| 0310238407 | $973.44 | $0.00 | 5/29/2014 |
| 0318113560 | $648.96 | $0.00 | 5/29/2014 |
| 0318113560 | $944.32 | $0.00 | 5/29/2014 |
| 0297442121 | $413.14 | $297.92 | 5/30/2014 |
| 0302093885 | $736.34 | $0.00 | 5/30/2014 |
| 0302093885 | $736.34 | $0.00 | 5/30/2014 |
| 0302342696 | $973.44 | $0.00 | 5/30/2014 |
| 0302342696 | $736.34 | $0.00 | 5/30/2014 |
| 0307847673 | $1,216.80 | $0.00 | 5/30/2014 |
| 0308980044 | $730.08 | $0.00 | 5/30/2014 |
| 0308980044 | $567.84 | $0.00 | 5/30/2014 |
| 0302093885 | $567.84 | $0.00 | 6/3/2014 |
| 0302093885 | $78.09 | $0.00 | 6/3/2014 |
| 0302093885 | $567.84 | $0.00 | 6/3/2014 |
| 0308460948 | $531.18 | $0.00 | 6/3/2014 |
| 0308980044 | $546.63 | $472.92 | 6/3/2014 |
| 0310238407 | $870.22 | $0.00 | 6/3/2014 |
| 0310238407 | $486.72 | $0.00 | 6/3/2014 |
| 0310238407 | $162.24 | $0.00 | 6/3/2014 |
| 0310238407 | $535.52 | $0.00 | 6/3/2014 |
| 0310238407 | $2,190.24 | $0.00 | 6/3/2014 |
| 0302342696 | $1,054.56 | $809.12 | 6/5/2014 |
| 0305920225 | $730.08 | $0.00 | 6/5/2014 |
| 0307847673 | $602.46 | $0.00 | 6/5/2014 |
| 0307847673 | $892.32 | $0.00 | 6/5/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0322992843 | $405.60 | $0.00 | 6/5/2014 |
| 0322992843 | $405.60 | $0.00 | 6/5/2014 |
| 0322992843 | $1,073.44 | $0.00 | 6/5/2014 |
| 0322992843 | $1,563.82 | $0.00 | 6/6/2014 |
| 0322992843 | $1,523.66 | $0.00 | 6/6/2014 |
| 0322992843 | $170.32 | $0.00 | 6/6/2014 |
| 0287406367 | $401.64 | $0.00 | 6/9/2014 |
| 0290044403 | $749.52 | $0.00 | 6/9/2014 |
| 0304949498 | $885.30 | $0.00 | 6/9/2014 |
| 0305763021 | $730.08 | $0.00 | 6/9/2014 |
| 0305920225 | $602.46 | $0.00 | 6/9/2014 |
| 0308980044 | $1,137.98 | $0.00 | 6/9/2014 |
| 0308980044 | $804.00 | $0.00 | 6/9/2014 |
| 0308980044 | $405.60 | $0.00 | 6/9/2014 |
| 0308980044 | $534.07 | $0.00 | 6/9/2014 |
| 0316475342 | $937.16 | $0.00 | 6/9/2014 |
| 0320865546 | $702.81 | $0.00 | 6/9/2014 |
| 0304949498 | $488.54 | $0.00 | 6/12/2014 |
| 0320865546 | $1,135.68 | $0.00 | 6/12/2014 |
| 0305763021 | $649.22 | $0.00 | 6/17/2014 |
| 0320148182 | $973.44 | $0.00 | 6/17/2014 |
| 0320148182 | $937.16 | $0.00 | 6/17/2014 |
| 0320865546 | $1,137.98 | $0.00 | 6/17/2014 |
| 0305920225 | $730.08 | $0.00 | 6/18/2014 |
| 0308980044 | $156.18 | $135.12 | 6/24/2014 |
| 0302342696 | $1,237.24 | $0.00 | 6/27/2014 |
| 0302342696 | $669.40 | $0.00 | 6/27/2014 |
| 0302342696 | $648.96 | $0.00 | 6/27/2014 |
| 0316475342 | $648.96 | $0.00 | 6/27/2014 |
| 0326684024 | $98.47 | $0.00 | 6/27/2014 |
| 0326684024 | $748.96 | $0.00 | 6/27/2014 |
| 0326684024 | $652.84 | $0.00 | 6/30/2014 |
| 0298079211 | $736.34 | $0.00 | 7/1/2014 |
| 0302093885 | $324.48 | $0.00 | 7/1/2014 |
| 0302093885 | $535.52 | $0.00 | 7/1/2014 |
| 0302093885 | $669.40 | $0.00 | 7/1/2014 |
| 0302093885 | $811.20 | $0.00 | 7/1/2014 |
| 0304949498 | $1,379.04 | $0.00 | 7/1/2014 |
| 0306296624 | $669.40 | $0.00 | 7/1/2014 |
| 0307847673 | $162.24 | $0.00 | 7/1/2014 |
| 0308460948 | $773.92 | $341.54 | 7/1/2014 |
| 0310238407 | $401.64 | $0.00 | 7/1/2014 |
| 0310238407 | $648.96 | $0.00 | 7/1/2014 |
| 0310238407 | $78.09 | $0.00 | 7/1/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0310238407 | $602.46 | $0.00 | 7/1/2014 |
| 0310238407 | $648.96 | $0.00 | 7/1/2014 |
| 0306296624 | $730.08 | $0.00 | 7/3/2014 |
| 0308455252 | $669.40 | $0.00 | 7/3/2014 |
| 0327821344 | $911.20 | $0.00 | 7/3/2014 |
| 0302093885 | $96.18 | $0.00 | 7/11/2014 |
| 0303868343 | $468.58 | $0.00 | 7/11/2014 |
| 0304949498 | $96.18 | $0.00 | 7/11/2014 |
| 0304949498 | $944.32 | $0.00 | 7/11/2014 |
| 0305763021 | $413.14 | $0.00 | 7/11/2014 |
| 0305763021 | $648.96 | $0.00 | 7/11/2014 |
| 0305920225 | $811.20 | $0.00 | 7/11/2014 |
| 0305920225 | $133.88 | $0.00 | 7/11/2014 |
| 0308980044 | $486.72 | $0.00 | 7/11/2014 |
| 0308980044 | $288.54 | $270.36 | 7/11/2014 |
| 0308980044 | $870.22 | $520.78 | 7/11/2014 |
| 0316475342 | $243.36 | $0.00 | 7/11/2014 |
| 0316475342 | $869.59 | $0.00 | 7/11/2014 |
| 0318113560 | $973.44 | $0.00 | 7/11/2014 |
| 0318113560 | $1,225.48 | $0.00 | 7/11/2014 |
| 0320865546 | $892.32 | $0.00 | 7/11/2014 |
| 0327821344 | $242.74 | $0.00 | 7/11/2014 |
| 0303868343 | $334.70 | $0.00 | 7/15/2014 |
| 0303868343 | $98.47 | $0.00 | 7/15/2014 |
| 0308980044 | $669.40 | $0.00 | 7/15/2014 |
| 0308980044 | $892.32 | $0.00 | 7/15/2014 |
| 0308980044 | $48.09 | $0.00 | 7/15/2014 |
| 0322992843 | $870.22 | $0.00 | 7/15/2014 |
| 0322992843 | $567.84 | $0.00 | 7/15/2014 |
| 0322992843 | $1,004.10 | $0.00 | 7/15/2014 |
| 0322992843 | $944.32 | $0.00 | 7/15/2014 |
| 0322992843 | $892.32 | $0.00 | 7/15/2014 |
| 0302342696 | $1,460.16 | $0.00 | 7/22/2014 |
| 0308460948 | $486.72 | $0.00 | 7/22/2014 |
| 0308460948 | $413.14 | $0.00 | 7/22/2014 |
| 0320148182 | $736.34 | $0.00 | 7/22/2014 |
| 0320148182 | $811.20 | $0.00 | 7/22/2014 |
| 0320865546 | $1,137.98 | $0.00 | 7/22/2014 |
| 0320865546 | $405.60 | $0.00 | 7/22/2014 |
| 0320865546 | $336.63 | $0.00 | 7/22/2014 |
| 0327821344 | $486.72 | $0.00 | 7/22/2014 |
| 0327821344 | $192.36 | $0.00 | 7/22/2014 |
| 0328003769 | $987.54 | $0.00 | 7/25/2014 |
| 0308980044 | $240.45 | $0.00 | 7/29/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0324178219 | $1,141.00 | $0.00 | 7/29/2014 |
| 0327821344 | $1,656.94 | $0.00 | 7/29/2014 |
| 0328003769 | $1,337.92 | $0.00 | 7/29/2014 |
| 0305920225 | $730.08 | $0.00 | 7/30/2014 |
| 0298079211 | $334.70 | $0.00 | 7/31/2014 |
| 0298079211 | $324.48 | $0.00 | 7/31/2014 |
| 0302093885 | $602.46 | $0.00 | 7/31/2014 |
| 0302342696 | $602.46 | $0.00 | 7/31/2014 |
| 0302342696 | $602.46 | $0.00 | 7/31/2014 |
| 0304949498 | $811.20 | $0.00 | 7/31/2014 |
| 0312237415 | $146.56 | $0.00 | 7/31/2014 |
| 0324178219 | $830.08 | $0.00 | 7/31/2014 |
| 0328003769 | $468.58 | $0.00 | 7/31/2014 |
| 0333163657 | $293.12 | $172.84 | 7/31/2014 |
| 0324178219 | $242.74 | $0.00 | 8/1/2014 |
| 0302093885 | $240.45 | $0.00 | 8/5/2014 |
| 0302093885 | $811.20 | $0.00 | 8/5/2014 |
| 0305920225 | $730.08 | $0.00 | 8/5/2014 |
| 0305920225 | $535.52 | $0.00 | 8/5/2014 |
| 0306296624 | $267.76 | $0.00 | 8/5/2014 |
| 0306296624 | $324.48 | $0.00 | 8/5/2014 |
| 0307847673 | $730.08 | $0.00 | 8/5/2014 |
| 0307847673 | $669.40 | $0.00 | 8/5/2014 |
| 0322992843 | $194.65 | $0.00 | 8/5/2014 |
| 0322992843 | $730.08 | $0.00 | 8/5/2014 |
| 0322992843 | $730.08 | $0.00 | 8/5/2014 |
| 0330073578 | $983.44 | $0.00 | 8/5/2014 |
| 0330073578 | $786.72 | $0.00 | 8/6/2014 |
| 0305763021 | $472.16 | $0.00 | 8/12/2014 |
| 0305763021 | $648.96 | $0.00 | 8/12/2014 |
| 0308460948 | $486.72 | $0.00 | 8/12/2014 |
| 0308460948 | $475.08 | $0.00 | 8/12/2014 |
| 0308980044 | $870.22 | $0.00 | 8/12/2014 |
| 0308980044 | $405.60 | $0.00 | 8/12/2014 |
| 0310238407 | $468.58 | $0.00 | 8/12/2014 |
| 0310238407 | $567.84 | $0.00 | 8/12/2014 |
| 0316475342 | $1,124.04 | $0.00 | 8/12/2014 |
| 0316475342 | $1,297.92 | $0.00 | 8/12/2014 |
| 0316475342 | $48.09 | $0.00 | 8/12/2014 |
| 0318113560 | $944.32 | $0.00 | 8/12/2014 |
| 0318113560 | $730.08 | $0.00 | 8/12/2014 |
| 0324178219 | $96.18 | $0.00 | 8/12/2014 |
| 0324178219 | $736.34 | $0.00 | 8/12/2014 |
| 0324178219 | $892.32 | $0.00 | 8/12/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0333163657 | $1,851.42 | $0.00 | 8/13/2014 |
| 0308980044 | $48.09 | $0.00 | 8/14/2014 |
| 0308980044 | $669.40 | $0.00 | 8/14/2014 |
| 0308980044 | $648.96 | $0.00 | 8/14/2014 |
| 0322992843 | $803.28 | $0.00 | 8/14/2014 |
| 0322992843 | $870.22 | $0.00 | 8/14/2014 |
| 0322992843 | $243.36 | $0.00 | 8/14/2014 |
| 0322992843 | $243.36 | $0.00 | 8/14/2014 |
| 0320865546 | $803.28 | $0.00 | 8/20/2014 |
| 0320865546 | $648.96 | $0.00 | 8/21/2014 |
| 0333163541 | $117.32 | $0.00 | 8/21/2014 |
| 0306296624 | $730.08 | $0.00 | 8/22/2014 |
| 0306296624 | $669.40 | $0.00 | 8/22/2014 |
| 0306296624 | $730.08 | $453.76 | 8/22/2014 |
| 0308455252 | $870.22 | $0.00 | 8/22/2014 |
| 0320148182 | $528.96 | $0.00 | 8/22/2014 |
| 0320148182 | $133.88 | $0.00 | 8/22/2014 |
| 0297442121 | $1,121.38 | $0.00 | 8/26/2014 |
| 0302342696 | $401.64 | $0.00 | 8/26/2014 |
| 0302342696 | $405.60 | $0.00 | 8/26/2014 |
| 0302342696 | $405.60 | $0.00 | 8/26/2014 |
| 0302342696 | $334.70 | $0.00 | 8/26/2014 |
| 0327821344 | $267.76 | $0.00 | 8/26/2014 |
| 0327821344 | $1,216.80 | $0.00 | 8/26/2014 |
| 0327821344 | $48.09 | $0.00 | 8/26/2014 |
| 0333163541 | $98.47 | $0.00 | 8/26/2014 |
| 0302093885 | $468.58 | $0.00 | 8/29/2014 |
| 0302093885 | $567.84 | $0.00 | 8/29/2014 |
| 0302093885 | $48.09 | $0.00 | 8/29/2014 |
| 0328003769 | $267.76 | $0.00 | 8/29/2014 |
| 0330073578 | $535.52 | $0.00 | 8/29/2014 |
| 0304949498 | $553.28 | $0.00 | 9/2/2014 |
| 0307847673 | $535.52 | $0.00 | 9/3/2014 |
| 0308455252 | $807.24 | $0.00 | 9/3/2014 |
| 0328003769 | $648.96 | $0.00 | 9/3/2014 |
| 0330073578 | $648.96 | $0.00 | 9/3/2014 |
| 0305920225 | $730.08 | $0.00 | 9/4/2014 |
| 0305920225 | $535.52 | $0.00 | 9/5/2014 |
| 0305920225 | $730.08 | $0.00 | 9/5/2014 |
| 0305920225 | $730.08 | $0.00 | 9/9/2014 |
| 0308980044 | $648.96 | $0.00 | 9/9/2014 |
| 0308980044 | $811.20 | $0.00 | 9/9/2014 |
| 0308980044 | $736.34 | $468.16 | 9/9/2014 |
| 0316475342 | $468.58 | $0.00 | 9/9/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0316475342 | $81.12 | $0.00 | 9/9/2014 |
| 0322992843 | $892.32 | $0.00 | 9/9/2014 |
| 0324178219 | $1,137.98 | $0.00 | 9/9/2014 |
| 0324178219 | $648.96 | $0.00 | 9/9/2014 |
| 0333163657 | $892.32 | $0.00 | 9/9/2014 |
| 0333163657 | $887.14 | $0.00 | 9/9/2014 |
| 0316475342 | $133.88 | $0.00 | 9/10/2014 |
| 0305763021 | $811.20 | $0.00 | 9/16/2014 |
| 0305763021 | $708.24 | $0.00 | 9/16/2014 |
| 0308980044 | $736.34 | $0.00 | 9/16/2014 |
| 0322992843 | $535.52 | $0.00 | 9/16/2014 |
| 0322992843 | $535.52 | $0.00 | 9/16/2014 |
| 0322992843 | $649.22 | $0.00 | 9/16/2014 |
| 0318113560 | $811.20 | $0.00 | 9/17/2014 |
| 0318113560 | $826.28 | $255.36 | 9/17/2014 |
| 0322992843 | $892.32 | $0.00 | 9/17/2014 |
| 0335946026 | $2,230.24 | $0.00 | 9/19/2014 |
| 0335946026 | $2,097.51 | $0.00 | 9/19/2014 |
| 0335946026 | $242.74 | $0.00 | 9/22/2014 |
| 0320865546 | $602.46 | $0.00 | 9/25/2014 |
| 0335946026 | $1,479.04 | $0.00 | 9/25/2014 |
| 0320865546 | $48.09 | $0.00 | 9/29/2014 |
| 0330073578 | $730.08 | $0.00 | 9/30/2014 |
| 0330073578 | $535.52 | $0.00 | 9/30/2014 |
| 0335946026 | $293.12 | $0.00 | 9/30/2014 |
| 0336239801 | $1,322.24 | $0.00 | 10/1/2014 |
| 0307847673 | $669.40 | $0.00 | 10/3/2014 |
| 0307847673 | $811.20 | $0.00 | 10/3/2014 |
| 0308980044 | $486.72 | $0.00 | 10/3/2014 |
| 0320865546 | $730.08 | $0.00 | 10/3/2014 |
| 0327821344 | $973.44 | $0.00 | 10/3/2014 |
| 0327821344 | $937.16 | $0.00 | 10/3/2014 |
| 0328003769 | $535.52 | $0.00 | 10/3/2014 |
| 0335946026 | $1,723.88 | $0.00 | 10/3/2014 |
| 0302093885 | $48.09 | $0.00 | 10/6/2014 |
| 0308980044 | $288.54 | $0.00 | 10/6/2014 |
| 0327821344 | $48.09 | $0.00 | 10/6/2014 |
| 0305920225 | $1,297.92 | $694.21 | 10/8/2014 |
| 0306296624 | $401.64 | $0.00 | 10/8/2014 |
| 0316475342 | $669.40 | $0.00 | 10/8/2014 |
| 0324178219 | $888.22 | $0.00 | 10/8/2014 |
| 0336427497 | $602.46 | $0.00 | 10/8/2014 |
| 0335946026 | $1,723.88 | $0.00 | 10/13/2014 |
| 0335946026 | $1,790.82 | $0.00 | 10/13/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0336427497 | $1,055.48 | $0.00 | 10/13/2014 |
| 0340596302 | $579.37 | $0.00 | 10/14/2014 |
| 0308980044 | $405.60 | $0.00 | 10/15/2014 |
| 0308980044 | $468.58 | $0.00 | 10/15/2014 |
| 0308980044 | $133.88 | $0.00 | 10/15/2014 |
| 0308980044 | $1,054.56 | $0.00 | 10/15/2014 |
| 0308980044 | $48.09 | $0.00 | 10/15/2014 |
| 0316475342 | $892.32 | $0.00 | 10/15/2014 |
| 0322992843 | $535.52 | $0.00 | 10/15/2014 |
| 0322992843 | $730.08 | $0.00 | 10/15/2014 |
| 0322992843 | $602.46 | $0.00 | 10/15/2014 |
| 0322992843 | $531.18 | $0.00 | 10/15/2014 |
| 0324178219 | $1,135.68 | $0.00 | 10/15/2014 |
| 0329357446 | $435.10 | $0.00 | 10/15/2014 |
| 0329357446 | $1,397.92 | $911.85 | 10/15/2014 |
| 0330073578 | $468.58 | $0.00 | 10/15/2014 |
| 0333163657 | $973.44 | $0.00 | 10/15/2014 |
| 0336427497 | $194.65 | $0.00 | 10/15/2014 |
| 0339185506 | $146.56 | $140.50 | 10/15/2014 |
| 0339185506 | $146.56 | $140.50 | 10/15/2014 |
| 0336992656 | $1,571.99 | $0.00 | 10/17/2014 |
| 0339185506 | $1,389.18 | $0.00 | 10/17/2014 |
| 0339185506 | $1,389.18 | $894.88 | 10/17/2014 |
| 0340596302 | $1,924.70 | $0.00 | 10/17/2014 |
| 0335946026 | $1,033.32 | $0.00 | 10/20/2014 |
| 0305763021 | $531.18 | $335.34 | 10/21/2014 |
| 0320865546 | $669.40 | $0.00 | 10/21/2014 |
| 0336239801 | $2,652.32 | $0.00 | 10/21/2014 |
| 0336239801 | $194.65 | $0.00 | 10/21/2014 |
| 0339185506 | $4,530.16 | $0.00 | 10/21/2014 |
| 0339185506 | $1,641.28 | $1,125.18 | 10/21/2014 |
| 0340596302 | $1,560.16 | $1,081.08 | 10/21/2014 |
| 0333163657 | $937.16 | $0.00 | 10/22/2014 |
| 0320865546 | $96.18 | $0.00 | 10/24/2014 |
| 0324178219 | $364.20 | $0.00 | 10/24/2014 |
| 0320865546 | $730.08 | $0.00 | 10/27/2014 |
| 0335946026 | $669.40 | $0.00 | 10/27/2014 |
| 0305763021 | $730.08 | $0.00 | 10/31/2014 |
| 0307847673 | $468.58 | $0.00 | 10/31/2014 |
| 0308980044 | $1,071.04 | $0.00 | 10/31/2014 |
| 0308980044 | $384.72 | $0.00 | 10/31/2014 |
| 0327821344 | $486.72 | $0.00 | 10/31/2014 |
| 0327821344 | $722.40 | $0.00 | 10/31/2014 |
| 0335946026 | $669.40 | $425.60 | 10/31/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0335946026 | $669.40 | $425.60 | 10/31/2014 |
| 0335946026 | $736.34 | $468.16 | 10/31/2014 |
| 0336239801 | $669.40 | $0.00 | 10/31/2014 |
| 0336239801 | $405.60 | $0.00 | 10/31/2014 |
| 0339185506 | $133.88 | $0.00 | 10/31/2014 |
| 0339185506 | $133.88 | $92.68 | 10/31/2014 |
| 0343536264 | $146.56 | $0.00 | 10/31/2014 |
| 0318113560 | $708.24 | $0.00 | 11/4/2014 |
| 0318113560 | $1,054.56 | $0.00 | 11/4/2014 |
| 0335946026 | $973.44 | $680.64 | 11/4/2014 |
| 0336427497 | $602.46 | $0.00 | 11/4/2014 |
| 0333163657 | $1,397.92 | $959.77 | 11/11/2014 |
| 0308980044 | $803.28 | $0.00 | 11/17/2014 |
| 0322992843 | $602.46 | $0.00 | 11/17/2014 |
| 0322992843 | $531.18 | $0.00 | 11/17/2014 |
| 0322992843 | $602.46 | $0.00 | 11/17/2014 |
| 0322992843 | $730.08 | $0.00 | 11/17/2014 |
| 0305920225 | $811.20 | $0.00 | 11/18/2014 |
| 0329357446 | $567.84 | $0.00 | 11/18/2014 |
| 0329357446 | $240.45 | $0.00 | 11/18/2014 |
| 0336992656 | $849.16 | $0.00 | 11/18/2014 |
| 0340596302 | $1,071.04 | $627.76 | 11/18/2014 |
| 0341843308 | $1,235.68 | $0.00 | 11/18/2014 |
| 0341843308 | $1,289.12 | $0.00 | 11/18/2014 |
| 0308980044 | $811.20 | $0.00 | 11/19/2014 |
| 0327821344 | $730.08 | $0.00 | 11/19/2014 |
| 0327821344 | $48.09 | $0.00 | 11/19/2014 |
| 0330073578 | $669.40 | $0.00 | 11/19/2014 |
| 0330073578 | $811.20 | $0.00 | 11/19/2014 |
| 0335946026 | $602.46 | $383.04 | 11/19/2014 |
| 0340596302 | $96.18 | $0.00 | 11/19/2014 |
| 0340596302 | $892.32 | $0.00 | 11/19/2014 |
| 0343536264 | $1,505.05 | $0.00 | 11/19/2014 |
| 0308980044 | $336.63 | $0.00 | 11/24/2014 |
| 0344742382 | $387.01 | $0.00 | 11/24/2014 |
| 0307847673 | $602.46 | $0.00 | 11/28/2014 |
| 0320865546 | $535.52 | $0.00 | 11/28/2014 |
| 0324178219 | $96.18 | $0.00 | 11/28/2014 |
| 0324178219 | $1,071.04 | $0.00 | 11/28/2014 |
| 0324178219 | $892.32 | $0.00 | 11/28/2014 |
| 0327821344 | $669.40 | $0.00 | 11/28/2014 |
| 0335946026 | $669.40 | $0.00 | 11/28/2014 |
| 0335946026 | $602.46 | $0.00 | 11/28/2014 |
| 0335946026 | $602.46 | $0.00 | 11/28/2014 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0335946026 | $602.46 | $0.00 | 11/28/2014 |
| 0336239801 | $486.72 | $0.00 | 11/28/2014 |
| 0336239801 | $669.40 | $0.00 | 11/28/2014 |
| 0336992656 | $2,776.96 | $0.00 | 11/28/2014 |
| 0343536264 | $667.84 | $0.00 | 11/28/2014 |
| 0308980044 | $870.22 | $0.00 | 12/2/2014 |
| 0308980044 | $486.72 | $0.00 | 12/2/2014 |
| 0318113560 | $767.26 | $0.00 | 12/2/2014 |
| 0335946026 | $1,054.56 | $0.00 | 12/2/2014 |
| 0335946026 | $1,297.92 | $0.00 | 12/2/2014 |
| 0335946026 | $48.09 | $0.00 | 12/2/2014 |
| 0336992656 | $535.52 | $0.00 | 12/2/2014 |
| 0344742382 | $1,479.04 | $0.00 | 12/2/2014 |
| 0344742382 | $48.09 | $0.00 | 12/2/2014 |
| 0305920225 | $648.96 | $0.00 | 12/3/2014 |
| 0302093885 | $1,292.94 | $0.00 | 12/9/2014 |
| 0318113560 | $811.20 | $0.00 | 12/9/2014 |
| 0336427497 | $669.40 | $0.00 | 12/9/2014 |
| 0340596302 | $669.40 | $0.00 | 12/9/2014 |
| 0344742382 | $1,656.94 | $0.00 | 12/12/2014 |
| 0290044403 | $562.14 | $0.00 | 12/16/2014 |
| 0345822001 | $1,857.76 | $0.00 | 12/16/2014 |
| 0345822001 | $1,913.03 | $0.00 | 12/16/2014 |
| 0345822001 | $2,882.00 | $0.00 | 12/16/2014 |
| 0324178219 | $48.09 | $0.00 | 12/17/2014 |
| 0308980044 | $401.64 | $0.00 | 12/18/2014 |
| 0308980044 | $648.96 | $0.00 | 12/18/2014 |
| 0322992843 | $531.18 | $0.00 | 12/18/2014 |
| 0322992843 | $648.96 | $0.00 | 12/18/2014 |
| 0322992843 | $603.46 | $0.00 | 12/18/2014 |
| 0329357446 | $162.24 | $0.00 | 12/18/2014 |
| 0340596302 | $892.32 | $0.00 | 12/18/2014 |
| 0340596302 | $288.54 | $0.00 | 12/18/2014 |
| 0341843308 | $973.44 | $0.00 | 12/18/2014 |
| 0341843308 | $803.28 | $0.00 | 12/18/2014 |
| 0345822001 | $1,641.28 | $0.00 | 12/18/2014 |
| 0345822001 | $1,722.40 | $0.00 | 12/18/2014 |
| 0345822001 | $194.65 | $0.00 | 12/18/2014 |
| 0345822001 | $194.65 | $0.00 | 12/18/2014 |
| 0324178219 | $736.34 | $0.00 | 12/30/2014 |
| 0324178219 | $240.45 | $0.00 | 12/30/2014 |
| 0327821344 | $937.16 | $0.00 | 12/30/2014 |
| 0330073578 | $602.46 | $0.00 | 12/30/2014 |
| 0347219172 | $194.65 | $185.56 | 12/30/2014 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0347219172 | $194.65 | $185.56 | 12/30/2014 |
| 0347519753 | $98.47 | $0.00 | 12/30/2014 |
| 0347519753 | $1,316.80 | $0.00 | 12/30/2014 |
| 0308980044 | $240.45 | $225.30 | 1/6/2015 |
| 0324178219 | $1,083.32 | $0.00 | 1/6/2015 |
| 0327821344 | $973.44 | $0.00 | 1/6/2015 |
| 0330073578 | $811.20 | $0.00 | 1/6/2015 |
| 0335946026 | $669.40 | $0.00 | 1/6/2015 |
| 0335946026 | $1,941.26 | $0.00 | 1/6/2015 |
| 0336239801 | $973.44 | $0.00 | 1/6/2015 |
| 0336239801 | $1,448.74 | $0.00 | 1/6/2015 |
| 0344742382 | $408.96 | $0.00 | 1/6/2015 |
| 0344742382 | $144.27 | $0.00 | 1/6/2015 |
| 0347219172 | $1,397.92 | $946.52 | 1/6/2015 |
| 0347219172 | $1,427.92 | $946.52 | 1/6/2015 |
| 0347519753 | $1,536.97 | $0.00 | 1/8/2015 |
| 0307847673 | $602.46 | $0.00 | 1/12/2015 |
| 0318113560 | $590.20 | $0.00 | 1/12/2015 |
| 0343664041 | $1,479.04 | $0.00 | 1/12/2015 |
| 0344742382 | $716.34 | $0.00 | 1/12/2015 |
| 0347519753 | $1,111.20 | $0.00 | 1/12/2015 |
| 0351556865 | $1,154.56 | $0.00 | 1/12/2015 |
| 0345822001 | $1,329.80 | $0.00 | 1/15/2015 |
| 0347219172 | $48.09 | $45.06 | 1/15/2015 |
| 0347219172 | $730.08 | $510.48 | 1/15/2015 |
| 0307847673 | $334.70 | $0.00 | 1/16/2015 |
| 0308980044 | $405.60 | $0.00 | 1/16/2015 |
| 0308980044 | $736.34 | $0.00 | 1/16/2015 |
| 0336427497 | $602.46 | $0.00 | 1/16/2015 |
| 0336992656 | $803.28 | $0.00 | 1/16/2015 |
| 0340596302 | $811.20 | $0.00 | 1/16/2015 |
| 0340596302 | $48.09 | $0.00 | 1/16/2015 |
| 0345822001 | $2,543.72 | $0.00 | 1/16/2015 |
| 0345822001 | $1,338.80 | $0.00 | 1/16/2015 |
| 0347219172 | $736.34 | $0.00 | 1/16/2015 |
| 0348424268 | $385.08 | $0.00 | 1/16/2015 |
| 0308980044 | $468.58 | $0.00 | 1/19/2015 |
| 0343664041 | $243.36 | $0.00 | 1/19/2015 |
| 0290044403 | $499.68 | $0.00 | 1/20/2015 |
| 0305920225 | $1,135.84 | $0.00 | 1/20/2015 |
| 0308980044 | $453.69 | $0.00 | 1/20/2015 |
| 0320865546 | $849.14 | $0.00 | 1/20/2015 |
| 0324178219 | $1,952.46 | $0.00 | 1/20/2015 |
| 0324178219 | $730.08 | $0.00 | 1/20/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0336992656 | $973.44 | $0.00 | 1/20/2015 |
| 0341843308 | $1,135.68 | $0.00 | 1/20/2015 |
| 0341843308 | $1,004.10 | $0.00 | 1/20/2015 |
| 0343664041 | $468.58 | $0.00 | 1/20/2015 |
| 0345822001 | $144.27 | $0.00 | 1/20/2015 |
| 0345822001 | $144.27 | $0.00 | 1/20/2015 |
| 0347219172 | $803.28 | $0.00 | 1/20/2015 |
| 0347219172 | $144.27 | $0.00 | 1/20/2015 |
| 0348424268 | $424.48 | $0.00 | 1/20/2015 |
| 0351556865 | $1,255.30 | $0.00 | 1/20/2015 |
| 0327821344 | $162.24 | $0.00 | 1/26/2015 |
| 0318113560 | $567.84 | $0.00 | 1/27/2015 |
| 0327821344 | $837.84 | $0.00 | 1/27/2015 |
| 0347219172 | $973.44 | $0.00 | 1/27/2015 |
| 0351960240 | $1,508.38 | $0.00 | 1/28/2015 |
| 0343664041 | $1,054.48 | $0.00 | 1/29/2015 |
| 0347219172 | $1,707.32 | $0.00 | 1/29/2015 |
| 0347219172 | $1,238.74 | $0.00 | 1/30/2015 |
| 0335946026 | $602.46 | $0.00 | 2/2/2015 |
| 0335946026 | $602.46 | $0.00 | 2/2/2015 |
| 0335946026 | $602.48 | $0.00 | 2/2/2015 |
| 0335946026 | $602.46 | $0.00 | 2/2/2015 |
| 0336239801 | $648.96 | $0.00 | 2/2/2015 |
| 0344742382 | $860.38 | $0.00 | 2/2/2015 |
| 0347519753 | $732.30 | $0.00 | 2/2/2015 |
| 0322992843 | $468.58 | $0.00 | 2/3/2015 |
| 0322992843 | $413.14 | $0.00 | 2/3/2015 |
| 0322992843 | $468.58 | $0.00 | 2/3/2015 |
| 0344894068 | $1,389.18 | $582.54 | 2/4/2015 |
| 0308980044 | $2,242.70 | $0.00 | 2/5/2015 |
| 0308980044 | $5,088.86 | $116.13 | 2/5/2015 |
| 0302093885 | $736.34 | $0.00 | 2/6/2015 |
| 0305920225 | $405.60 | $272.61 | 2/6/2015 |
| 0330073578 | $669.40 | $0.00 | 2/6/2015 |
| 0336992656 | $468.58 | $297.92 | 2/6/2015 |
| 0344742382 | $511.20 | $0.00 | 2/6/2015 |
| 0347219172 | $401.64 | $0.00 | 2/6/2015 |
| 0347219172 | $736.34 | $0.00 | 2/6/2015 |
| 0347219172 | $48.09 | $0.00 | 2/6/2015 |
| 0347219172 | $730.08 | $0.00 | 2/6/2015 |
| 0348424268 | $803.28 | $0.00 | 2/6/2015 |
| 0307847673 | $602.46 | $0.00 | 2/12/2015 |
| 0308980044 | $240.45 | $0.00 | 2/12/2015 |
| 0318113560 | $420.24 | $0.00 | 2/12/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0327821344 | $937.16 | $0.00 | 2/12/2015 |
| 0336239801 | $535.52 | $0.00 | 2/12/2015 |
| 0336427497 | $1,338.80 | $0.00 | 2/12/2015 |
| 0336992656 | $548.84 | $397.04 | 2/12/2015 |
| 0339185506 | $1,523.06 | $0.00 | 2/12/2015 |
| 0340596302 | $1,941.26 | $0.00 | 2/12/2015 |
| 0340596302 | $567.84 | $0.00 | 2/12/2015 |
| 0340596302 | $192.36 | $0.00 | 2/12/2015 |
| 0343536264 | $676.54 | $0.00 | 2/12/2015 |
| 0344742382 | $240.45 | $0.00 | 2/12/2015 |
| 0344894068 | $242.74 | $0.00 | 2/12/2015 |
| 0344894068 | $48.09 | $0.00 | 2/12/2015 |
| 0344894068 | $1,479.04 | $0.00 | 2/12/2015 |
| 0345822001 | $1,054.56 | $0.00 | 2/12/2015 |
| 0345822001 | $1,541.28 | $0.00 | 2/12/2015 |
| 0345822001 | $48.09 | $0.00 | 2/12/2015 |
| 0347219172 | $405.60 | $0.00 | 2/12/2015 |
| 0347519753 | $48.09 | $0.00 | 2/12/2015 |
| 0347519753 | $648.96 | $0.00 | 2/12/2015 |
| 0348424268 | $730.08 | $0.00 | 2/12/2015 |
| 0351960240 | $1,316.80 | $0.00 | 2/12/2015 |
| 0351960240 | $387.01 | $0.00 | 2/12/2015 |
| 0351960240 | $96.18 | $0.00 | 2/12/2015 |
| 0352200083 | $146.56 | $0.00 | 2/12/2015 |
| 0349373837 | $251.20 | $0.00 | 2/20/2015 |
| 0352200083 | $1,322.24 | $0.00 | 2/20/2015 |
| 0320865546 | $669.40 | $0.00 | 2/23/2015 |
| 0322992843 | $590.20 | $0.00 | 2/23/2015 |
| 0322992843 | $669.40 | $0.00 | 2/23/2015 |
| 0322992843 | $669.40 | $0.00 | 2/23/2015 |
| 0322992843 | $405.60 | $0.00 | 2/23/2015 |
| 0324178219 | $730.09 | $0.00 | 2/23/2015 |
| 0324178219 | $2,169.40 | $0.00 | 2/23/2015 |
| 0335946026 | $966.24 | $0.00 | 2/23/2015 |
| 0335946026 | $1,004.10 | $0.00 | 2/23/2015 |
| 0335946026 | $1,133.30 | $0.00 | 2/23/2015 |
| 0336239801 | $803.28 | $0.00 | 2/23/2015 |
| 0336239801 | $648.96 | $0.00 | 2/23/2015 |
| 0341843308 | $818.16 | $0.00 | 2/23/2015 |
| 0341843308 | $811.20 | $0.00 | 2/23/2015 |
| 0345822001 | $870.22 | $0.00 | 2/23/2015 |
| 0345822001 | $1,004.10 | $0.00 | 2/23/2015 |
| 0345822001 | $1,070.14 | $0.00 | 2/23/2015 |
| 0345822001 | $192.36 | $0.00 | 2/23/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0345822001 | $144.27 | $0.00 | 2/23/2015 |
| 0345822001 | $567.84 | $0.00 | 2/23/2015 |
| 0345822001 | $567.84 | $0.00 | 2/23/2015 |
| 0351960240 | $602.46 | $0.00 | 2/23/2015 |
| 0351960240 | $730.08 | $0.00 | 2/23/2015 |
| 0327821344 | $1,472.68 | $0.00 | 2/27/2015 |
| 0327821344 | $1,105.68 | $0.00 | 2/27/2015 |
| 0335946026 | $811.20 | $0.00 | 2/27/2015 |
| 0335946026 | $811.20 | $0.00 | 2/27/2015 |
| 0344742382 | $937.16 | $0.00 | 2/27/2015 |
| 0344742382 | $460.08 | $0.00 | 2/27/2015 |
| 0347519753 | $943.16 | $0.00 | 2/27/2015 |
| 0347519753 | $1,054.56 | $0.00 | 2/27/2015 |
| 0349373837 | $343.36 | $0.00 | 2/27/2015 |
| 0352200083 | $586.72 | $0.00 | 2/27/2015 |
| 0343664041 | $870.22 | $0.00 | 3/3/2015 |
| 0347219172 | $870.22 | $0.00 | 3/3/2015 |
| 0348424268 | $535.52 | $0.00 | 3/3/2015 |
| 0318113560 | $648.96 | $0.00 | 3/5/2015 |
| 0318113560 | $385.22 | $0.00 | 3/5/2015 |
| 0320865546 | $468.58 | $0.00 | 3/5/2015 |
| 0330073578 | $669.40 | $0.00 | 3/5/2015 |
| 0343664041 | $1,460.16 | $0.00 | 3/5/2015 |
| 0347219172 | $870.22 | $0.00 | 3/5/2015 |
| 0348424268 | $522.24 | $0.00 | 3/5/2015 |
| 0355046426 | $1,477.84 | $0.00 | 3/5/2015 |
| 0355046426 | $233.19 | $0.00 | 3/6/2015 |
| 0344894068 | $1,044.48 | $0.00 | 3/9/2015 |
| 0340596302 | $1,071.04 | $0.00 | 3/12/2015 |
| 0344894068 | $870.22 | $0.00 | 3/12/2015 |
| 0347219172 | $801.12 | $0.00 | 3/12/2015 |
| 0347219172 | $801.21 | $0.00 | 3/12/2015 |
| 0352200083 | $200.82 | $0.00 | 3/12/2015 |
| 0322992843 | $711.12 | $0.00 | 3/13/2015 |
| 0347519753 | $401.64 | $0.00 | 3/13/2015 |
| 0336992656 | $891.12 | $0.00 | 3/16/2015 |
| 0345822001 | $192.36 | $0.00 | 3/16/2015 |
| 0345822001 | $1,137.98 | $0.00 | 3/16/2015 |
| 0345822001 | $1,137.98 | $0.00 | 3/16/2015 |
| 0345822001 | $1,137.98 | $0.00 | 3/16/2015 |
| 0322992843 | $472.16 | $0.00 | 3/17/2015 |
| 0322992843 | $2,622.44 | $0.00 | 3/17/2015 |
| 0322992843 | $535.52 | $0.00 | 3/17/2015 |
| 0336992656 | $870.22 | $0.00 | 3/17/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0340596302 | $1,116.72 | $0.00 | 3/17/2015 |
| 0340596302 | $96.18 | $0.00 | 3/17/2015 |
| 0341843308 | $870.22 | $0.00 | 3/17/2015 |
| 0345822001 | $192.36 | $0.00 | 3/17/2015 |
| 0345822001 | $693.36 | $0.00 | 3/17/2015 |
| 0345822001 | $702.24 | $0.00 | 3/17/2015 |
| 0308980044 | $96.18 | $0.00 | 3/24/2015 |
| 0341843308 | $711.12 | $0.00 | 3/24/2015 |
| 0347219172 | $602.46 | $0.00 | 3/24/2015 |
| 0347219172 | $720.00 | $0.00 | 3/24/2015 |
| 0347519753 | $1,000.42 | $0.00 | 3/24/2015 |
| 0351960240 | $880.22 | $0.00 | 3/24/2015 |
| 0351960240 | $540.00 | $0.00 | 3/24/2015 |
| 0320865546 | $810.00 | $0.00 | 3/27/2015 |
| 0320865546 | $468.58 | $0.00 | 3/27/2015 |
| 0324178219 | $1,084.70 | $0.00 | 3/27/2015 |
| 0327821344 | $288.84 | $0.00 | 3/27/2015 |
| 0336239801 | $468.58 | $0.00 | 3/27/2015 |
| 0347519753 | $96.18 | $0.00 | 3/27/2015 |
| 0318113560 | $521.13 | $0.00 | 3/30/2015 |
| 0327821344 | $531.12 | $0.00 | 3/30/2015 |
| 0335946026 | $900.00 | $0.00 | 3/30/2015 |
| 0335946026 | $535.52 | $0.00 | 3/30/2015 |
| 0335946026 | $468.58 | $0.00 | 3/30/2015 |
| 0335946026 | $535.52 | $0.00 | 3/30/2015 |
| 0335946026 | $525.52 | $0.00 | 3/30/2015 |
| 0335946026 | $882.24 | $0.00 | 3/30/2015 |
| 0347219172 | $669.40 | $0.00 | 3/30/2015 |
| 0347219172 | $630.00 | $0.00 | 3/30/2015 |
| 0348424268 | $510.00 | $0.00 | 3/30/2015 |
| 0318113560 | $630.00 | $0.00 | 4/2/2015 |
| 0324178219 | $2,396.34 | $0.00 | 4/7/2015 |
| 0324178219 | $1,062.24 | $0.00 | 4/7/2015 |
| 0324178219 | $144.27 | $0.00 | 4/7/2015 |
| 0344894068 | $870.22 | $0.00 | 4/7/2015 |
| 0344894068 | $96.18 | $0.00 | 4/7/2015 |
| 0344894068 | $1,080.00 | $0.00 | 4/7/2015 |
| 0345822001 | $535.52 | $0.00 | 4/7/2015 |
| 0345822001 | $567.44 | $0.00 | 4/7/2015 |
| 0345822001 | $540.00 | $0.00 | 4/7/2015 |
| 0345822001 | $636.18 | $0.00 | 4/7/2015 |
| 0340596302 | $936.26 | $0.00 | 4/8/2015 |
| 0340596302 | $720.00 | $0.00 | 4/8/2015 |
| 0340596302 | $336.63 | $315.42 | 4/8/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0344742382 | $1,071.04 | $0.00 | 4/8/2015 |
| 0344742382 | $66.94 | $0.00 | 4/8/2015 |
| 0344742382 | $651.12 | $0.00 | 4/8/2015 |
| 0355046426 | $1,530.00 | $0.00 | 4/9/2015 |
| 0336239801 | $535.52 | $0.00 | 4/10/2015 |
| 0347519753 | $669.40 | $0.00 | 4/10/2015 |
| 0355046426 | $1,004.10 | $0.00 | 4/10/2015 |
| 0322992843 | $468.58 | $0.00 | 4/13/2015 |
| 0322992843 | $413.14 | $0.00 | 4/13/2015 |
| 0322992843 | $458.58 | $0.00 | 4/13/2015 |
| 0336992656 | $1,165.52 | $0.00 | 4/13/2015 |
| 0347519753 | $1,020.00 | $0.00 | 4/13/2015 |
| 0336239801 | $810.00 | $0.00 | 4/16/2015 |
| 0341843308 | $803.28 | $0.00 | 4/16/2015 |
| 0341843308 | $630.00 | $0.00 | 4/16/2015 |
| 0348424268 | $535.52 | $0.00 | 4/16/2015 |
| 0348424268 | $630.00 | $0.00 | 4/20/2015 |
| 0345822001 | $96.18 | $0.00 | 4/27/2015 |
| 0345822001 | $96.18 | $0.00 | 4/27/2015 |
| 0318113560 | $472.16 | $0.00 | 5/1/2015 |
| 0324178219 | $99.13 | $0.00 | 5/1/2015 |
| 0344742382 | $240.00 | $0.00 | 5/1/2015 |
| 0344742382 | $1,606.56 | $0.00 | 5/1/2015 |
| 0345822001 | $144.27 | $0.00 | 5/1/2015 |
| 0324178219 | $2,372.40 | $0.00 | 5/4/2015 |
| 0324178219 | $690.00 | $0.00 | 5/4/2015 |
| 0345822001 | $937.16 | $0.00 | 5/4/2015 |
| 0345822001 | $267.76 | $0.00 | 5/4/2015 |
| 0345822001 | $736.34 | $0.00 | 5/4/2015 |
| 0345822001 | $1,071.04 | $0.00 | 5/4/2015 |
| 0340596302 | $900.00 | $0.00 | 5/11/2015 |
| 0340596302 | $48.09 | $0.00 | 5/11/2015 |
| 0344894068 | $669.40 | $0.00 | 5/11/2015 |
| 0345822001 | $819.82 | $0.00 | 5/13/2015 |
| 0344894068 | $96.18 | $0.00 | 5/15/2015 |
| 0344894068 | $900.00 | $0.00 | 5/15/2015 |
| 0347219172 | $450.00 | $0.00 | 5/15/2015 |
| 0347219172 | $334.70 | $0.00 | 5/15/2015 |
| 0347219172 | $48.09 | $42.56 | 5/15/2015 |
| 0347219172 | $48.09 | $42.56 | 5/15/2015 |
| 0347219172 | $468.58 | $85.12 | 5/15/2015 |
| 0347219172 | $630.00 | $397.04 | 5/15/2015 |
| 0347519753 | $535.52 | $0.00 | 5/15/2015 |
| 0351960240 | $736.34 | $0.00 | 5/15/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0351960240 | $192.36 | $0.00 | 5/15/2015 |
| 0351960240 | $810.00 | $0.00 | 5/15/2015 |
| 0318113560 | $630.00 | $0.00 | 5/18/2015 |
| 0336992656 | $602.46 | $0.00 | 5/18/2015 |
| 0340596302 | $803.28 | $0.00 | 5/18/2015 |
| 0340596302 | $48.09 | $45.06 | 5/18/2015 |
| 0341843308 | $803.28 | $0.00 | 5/18/2015 |
| 0345822001 | $48.09 | $0.00 | 5/18/2015 |
| 0345822001 | $810.00 | $0.00 | 5/18/2015 |
| 0345822001 | $1,620.00 | $0.00 | 5/18/2015 |
| 0345822001 | $96.18 | $0.00 | 5/18/2015 |
| 0364301036 | $627.46 | $0.00 | 5/19/2015 |
| 0308980044 | $2,274.62 | $0.00 | 5/22/2015 |
| 0308980044 | $2,743.72 | $0.00 | 5/22/2015 |
| 0336992656 | $630.00 | $0.00 | 5/22/2015 |
| 0341843308 | $1,260.00 | $0.00 | 5/22/2015 |
| 0344894068 | $48.09 | $0.00 | 5/22/2015 |
| 0347519753 | $630.00 | $0.00 | 5/22/2015 |
| 0364301036 | $1,630.00 | $0.00 | 5/22/2015 |
| 0364301036 | $1,991.64 | $0.00 | 5/22/2015 |
| 0335946026 | $334.70 | $0.00 | 5/26/2015 |
| 0335946026 | $133.88 | $0.00 | 5/26/2015 |
| 0335946026 | $334.70 | $0.00 | 5/26/2015 |
| 0335946026 | $334.70 | $0.00 | 5/26/2015 |
| 0344742382 | $401.64 | $0.00 | 5/26/2015 |
| 0347219172 | $736.34 | $0.00 | 5/26/2015 |
| 0347219172 | $990.00 | $0.00 | 5/26/2015 |
| 0347219172 | $990.00 | $397.04 | 5/26/2015 |
| 0351960240 | $669.40 | $0.00 | 5/26/2015 |
| 0351960240 | $900.00 | $0.00 | 5/26/2015 |
| 0308460948 | $3,296.48 | $0.00 | 6/3/2015 |
| 0318113560 | $354.12 | $0.00 | 6/5/2015 |
| 0347219172 | $736.34 | $0.00 | 6/5/2015 |
| 0355046426 | $1,080.00 | $0.00 | 6/5/2015 |
| 0345822001 | $144.27 | $0.00 | 6/8/2015 |
| 0345822001 | $240.45 | $0.00 | 6/8/2015 |
| 0345822001 | $873.00 | $0.00 | 6/8/2015 |
| 0345822001 | $937.16 | $0.00 | 6/8/2015 |
| 0345822001 | $900.00 | $0.00 | 6/8/2015 |
| 0345822001 | $870.22 | $0.00 | 6/8/2015 |
| 0345822001 | $937.16 | $0.00 | 6/8/2015 |
| 0340596302 | $870.22 | $0.00 | 6/11/2015 |
| 0340596302 | $720.00 | $0.00 | 6/11/2015 |
| 0340596302 | $144.27 | $45.06 | 6/11/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0341843308 | $573.00 | $0.00 | 6/11/2015 |
| 0344742382 | $720.00 | $0.00 | 6/11/2015 |
| 0344894068 | $803.28 | $0.00 | 6/11/2015 |
| 0347519753 | $720.00 | $0.00 | 6/11/2015 |
| 0347519753 | $669.40 | $0.00 | 6/11/2015 |
| 0355046426 | $180.00 | $0.00 | 6/11/2015 |
| 0364301036 | $270.00 | $0.00 | 6/11/2015 |
| 0364301036 | $360.00 | $0.00 | 6/11/2015 |
| 0364301036 | $240.45 | $0.00 | 6/11/2015 |
| 0368052445 | $1,188.36 | $0.00 | 6/11/2015 |
| 0368052445 | $1,090.00 | $0.00 | 6/11/2015 |
| 0355046426 | $2,008.20 | $0.00 | 6/12/2015 |
| 0318113560 | $540.00 | $0.00 | 6/19/2015 |
| 0324178219 | $96.18 | $0.00 | 6/19/2015 |
| 0324178219 | $810.00 | $0.00 | 6/19/2015 |
| 0341843308 | $870.22 | $0.00 | 6/19/2015 |
| 0344742382 | $1,004.10 | $0.00 | 6/19/2015 |
| 0364301036 | $1,173.00 | $0.00 | 6/19/2015 |
| 0344894068 | $192.36 | $0.00 | 6/26/2015 |
| 0344894068 | $630.00 | $0.00 | 6/26/2015 |
| 0344894068 | $401.64 | $0.00 | 6/26/2015 |
| 0344894068 | $630.00 | $0.00 | 6/26/2015 |
| 0347219172 | $669.40 | $0.00 | 6/26/2015 |
| 0347219172 | $669.40 | $0.00 | 6/26/2015 |
| 0351960240 | $468.58 | $0.00 | 6/26/2015 |
| 0351960240 | $48.09 | $0.00 | 6/26/2015 |
| 0351960240 | $270.00 | $0.00 | 6/26/2015 |
| 0351960240 | $270.00 | $0.00 | 6/26/2015 |
| 0364301036 | $192.36 | $0.00 | 6/26/2015 |
| 0365423110 | $1,159.86 | $0.00 | 6/26/2015 |
| 0367011673 | $194.65 | $0.00 | 6/26/2015 |
| 0367011673 | $1,322.24 | $0.00 | 6/26/2015 |
| 0367011673 | $910.00 | $0.00 | 6/26/2015 |
| 0368052445 | $900.00 | $0.00 | 6/26/2015 |
| 0368052445 | $870.22 | $0.00 | 6/26/2015 |
| 0318113560 | $354.12 | $0.00 | 6/29/2015 |
| 0345822001 | $192.36 | $0.00 | 7/6/2015 |
| 0345822001 | $630.00 | $0.00 | 7/6/2015 |
| 0345822001 | $535.52 | $0.00 | 7/6/2015 |
| 0345822001 | $468.58 | $0.00 | 7/6/2015 |
| 0345822001 | $630.00 | $0.00 | 7/6/2015 |
| 0345822001 | $192.36 | $0.00 | 7/6/2015 |
| 0345822001 | $535.52 | $0.00 | 7/6/2015 |
| 0340596302 | $612.46 | $0.00 | 7/14/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0340596302 | $690.00 | $0.00 | 7/14/2015 |
| 0340596302 | $48.09 | $0.00 | 7/14/2015 |
| 0341843308 | $900.00 | $0.00 | 7/14/2015 |
| 0344742382 | $936.26 | $0.00 | 7/14/2015 |
| 0347519753 | $990.00 | $0.00 | 7/14/2015 |
| 0347519753 | $669.40 | $0.00 | 7/14/2015 |
| 0355046426 | $990.00 | $0.00 | 7/14/2015 |
| 0355046426 | $669.40 | $0.00 | 7/14/2015 |
| 0364301036 | $803.28 | $0.00 | 7/14/2015 |
| 0364301036 | $93.23 | $0.00 | 7/14/2015 |
| 0364301036 | $1,350.00 | $0.00 | 7/14/2015 |
| 0370322967 | $1,540.00 | $0.00 | 7/14/2015 |
| 0370322967 | $290.83 | $0.00 | 7/14/2015 |
| 0370322967 | $1,583.66 | $0.00 | 7/14/2015 |
| 0368052445 | $535.52 | $0.00 | 7/16/2015 |
| 0341843308 | $669.40 | $0.00 | 7/21/2015 |
| 0368052445 | $630.00 | $0.00 | 7/21/2015 |
| 0371625559 | $242.74 | $0.00 | 7/21/2015 |
| 0305763021 | $162.24 | $0.00 | 7/23/2015 |
| 0365423110 | $1,071.04 | $0.00 | 7/23/2015 |
| 0371625559 | $1,450.00 | $0.00 | 7/23/2015 |
| 0351960240 | $736.34 | $0.00 | 7/27/2015 |
| 0370322967 | $194.65 | $0.00 | 7/27/2015 |
| 0370322967 | $535.52 | $0.00 | 7/27/2015 |
| 0370322967 | $1,810.00 | $0.00 | 7/27/2015 |
| 0305763021 | $413.14 | $0.00 | 7/28/2015 |
| 0305763021 | $354.12 | $0.00 | 7/28/2015 |
| 0305763021 | $649.22 | $0.00 | 7/28/2015 |
| 0305763021 | $730.08 | $0.00 | 7/28/2015 |
| 0305763021 | $669.40 | $0.00 | 7/28/2015 |
| 0305763021 | $648.96 | $0.00 | 7/28/2015 |
| 0305763021 | $648.96 | $0.00 | 7/28/2015 |
| 0305763021 | $118.04 | $0.00 | 7/28/2015 |
| 0305763021 | $118.04 | $0.00 | 7/28/2015 |
| 0305763021 | $118.04 | $0.00 | 7/28/2015 |
| 0305763021 | $59.02 | $0.00 | 7/28/2015 |
| 0305763021 | $118.04 | $0.00 | 7/28/2015 |
| 0305763021 | $81.12 | $0.00 | 7/28/2015 |
| 0305763021 | $162.24 | $0.00 | 7/28/2015 |
| 0351960240 | $810.00 | $0.00 | 7/30/2015 |
| 0370322967 | $450.00 | $0.00 | 7/30/2015 |
| 0370322967 | $1,583.66 | $0.00 | 8/4/2015 |
| 0344894068 | $630.00 | $0.00 | 8/7/2015 |
| 0344894068 | $334.70 | $0.00 | 8/7/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0344894068 | $96.18 | $0.00 | 8/7/2015 |
| 0345822001 | $192.36 | $0.00 | 8/7/2015 |
| 0345822001 | $810.00 | $0.00 | 8/7/2015 |
| 0345822001 | $3,896.44 | $0.00 | 8/7/2015 |
| 0345822001 | $810.00 | $0.00 | 8/7/2015 |
| 0345822001 | $96.18 | $0.00 | 8/7/2015 |
| 0345822001 | $669.40 | $0.00 | 8/7/2015 |
| 0345822001 | $735.89 | $0.00 | 8/7/2015 |
| 0347219172 | $1,890.00 | $0.00 | 8/7/2015 |
| 0347219172 | $1,890.00 | $0.00 | 8/7/2015 |
| 0347219172 | $736.34 | $0.00 | 8/7/2015 |
| 0347219172 | $803.28 | $0.00 | 8/7/2015 |
| 0364301036 | $900.00 | $0.00 | 8/7/2015 |
| 0364301036 | $736.34 | $0.00 | 8/7/2015 |
| 0364301036 | $192.36 | $0.00 | 8/7/2015 |
| 0370322967 | $535.52 | $0.00 | 8/7/2015 |
| 0373803279 | $920.60 | $0.00 | 8/13/2015 |
| 0347519753 | $736.34 | $0.00 | 8/14/2015 |
| 0347519753 | $720.00 | $0.00 | 8/14/2015 |
| 0355046426 | $937.16 | $0.00 | 8/14/2015 |
| 0355046426 | $540.00 | $0.00 | 8/14/2015 |
| 0369504179 | $290.83 | $275.68 | 8/14/2015 |
| 0371625559 | $1,389.18 | $0.00 | 8/14/2015 |
| 0373803279 | $1,180.00 | $0.00 | 8/14/2015 |
| 0373803279 | $1,180.00 | $0.00 | 8/14/2015 |
| 0375154895 | $1,456.12 | $0.00 | 8/14/2015 |
| 0368052445 | $990.00 | $0.00 | 8/18/2015 |
| 0369504179 | $987.54 | $625.10 | 8/18/2015 |
| 0373803279 | $1,054.48 | $0.00 | 8/18/2015 |
| 0341843308 | $803.28 | $0.00 | 8/19/2015 |
| 0341843308 | $810.00 | $0.00 | 8/19/2015 |
| 0344742382 | $937.16 | $0.00 | 8/19/2015 |
| 0344742382 | $840.00 | $0.00 | 8/19/2015 |
| 0365423110 | $842.22 | $0.00 | 8/19/2015 |
| 0368052445 | $870.22 | $0.00 | 8/19/2015 |
| 0371625559 | $973.16 | $0.00 | 8/19/2015 |
| 0375154895 | $1,540.00 | $0.00 | 8/19/2015 |
| 0351960240 | $720.00 | $0.00 | 8/27/2015 |
| 0351960240 | $535.52 | $0.00 | 8/27/2015 |
| 0371625559 | $1,200.00 | $0.00 | 8/27/2015 |
| 0369504179 | $1,540.00 | $947.94 | 8/28/2015 |
| 0369504179 | $144.27 | $135.18 | 9/1/2015 |
| 0370322967 | $870.22 | $0.00 | 9/1/2015 |
| 0370322967 | $937.16 | $0.00 | 9/1/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0370322967 | $144.27 | $0.00 | 9/1/2015 |
| 0370322967 | $1,140.00 | $0.00 | 9/1/2015 |
| 0375741667 | $1,540.00 | $0.00 | 9/4/2015 |
| 0375279288 | $4,160.00 | $0.00 | 9/9/2015 |
| 0341843308 | $602.46 | $0.00 | 9/11/2015 |
| 0345822001 | $535.52 | $0.00 | 9/11/2015 |
| 0345822001 | $602.46 | $0.00 | 9/11/2015 |
| 0345822001 | $810.00 | $0.00 | 9/11/2015 |
| 0345822001 | $602.46 | $0.00 | 9/11/2015 |
| 0345822001 | $96.18 | $0.00 | 9/11/2015 |
| 0345822001 | $810.00 | $0.00 | 9/11/2015 |
| 0347519753 | $1,080.00 | $0.00 | 9/11/2015 |
| 0347519753 | $736.34 | $0.00 | 9/11/2015 |
| 0350511663 | $820.00 | $0.00 | 9/11/2015 |
| 0355046426 | $1,080.00 | $0.00 | 9/11/2015 |
| 0355046426 | $803.28 | $0.00 | 9/11/2015 |
| 0365423110 | $535.52 | $0.00 | 9/11/2015 |
| 0370322967 | $96.18 | $0.00 | 9/11/2015 |
| 0370322967 | $1,530.00 | $0.00 | 9/11/2015 |
| 0375741667 | $973.60 | $0.00 | 9/15/2015 |
| 0341843308 | $736.34 | $0.00 | 9/17/2015 |
| 0341843308 | $936.00 | $0.00 | 9/17/2015 |
| 0344742382 | $937.16 | $0.00 | 9/17/2015 |
| 0344742382 | $540.00 | $0.00 | 9/17/2015 |
| 0347219172 | $401.64 | $0.00 | 9/17/2015 |
| 0347219172 | $900.00 | $0.00 | 9/17/2015 |
| 0347219172 | $900.00 | $0.00 | 9/17/2015 |
| 0364301036 | $803.28 | $0.00 | 9/17/2015 |
| 0369504179 | $334.70 | $212.80 | 9/17/2015 |
| 0373803279 | $900.00 | $0.00 | 9/17/2015 |
| 0373803279 | $900.00 | $0.00 | 9/17/2015 |
| 0375279288 | $2,175.90 | $0.00 | 9/18/2015 |
| 0378964126 | $1,657.64 | $0.00 | 9/22/2015 |
| 0364301036 | $144.27 | $0.00 | 9/23/2015 |
| 0364301036 | $990.00 | $0.00 | 9/23/2015 |
| 0368052445 | $1,800.00 | $0.00 | 9/23/2015 |
| 0368052445 | $1,204.92 | $0.00 | 9/23/2015 |
| 0369504179 | $810.00 | $0.00 | 9/23/2015 |
| 0373803279 | $870.22 | $0.00 | 9/23/2015 |
| 0373803279 | $1,863.48 | $0.00 | 9/23/2015 |
| 0375154895 | $736.34 | $0.00 | 9/23/2015 |
| 0375154895 | $630.00 | $0.00 | 9/23/2015 |
| 0378964126 | $1,450.00 | $0.00 | 9/23/2015 |
| 0375167269 | $1,224.80 | $0.00 | 9/29/2015 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0347519753 | $6,490.53 | $0.00 | 10/2/2015 |
| 0345822001 | $48.09 | $0.00 | 10/6/2015 |
| 0347219172 | $669.40 | $0.00 | 10/6/2015 |
| 0364301036 | $48.09 | $0.00 | 10/6/2015 |
| 0365423110 | $553.50 | $0.00 | 10/6/2015 |
| 0369504179 | $48.09 | $0.00 | 10/6/2015 |
| 0370322967 | $535.52 | $0.00 | 10/6/2015 |
| 0370322967 | $720.00 | $0.00 | 10/6/2015 |
| 0370322967 | $720.00 | $0.00 | 10/6/2015 |
| 0370322967 | $1,224.82 | $0.00 | 10/6/2015 |
| 0371625559 | $1,740.44 | $0.00 | 10/6/2015 |
| 0371625559 | $1,260.00 | $0.00 | 10/6/2015 |
| 0375167269 | $1,348.80 | $0.00 | 10/6/2015 |
| 0375167269 | $2,440.00 | $0.00 | 10/6/2015 |
| 0375279288 | $1,004.10 | $0.00 | 10/6/2015 |
| 0375279288 | $1,170.00 | $0.00 | 10/6/2015 |
| 0375741667 | $803.28 | $0.00 | 10/6/2015 |
| 0375741667 | $136.56 | $0.00 | 10/6/2015 |
| 0375741667 | $990.00 | $0.00 | 10/6/2015 |
| 0341843308 | $535.52 | $0.00 | 10/9/2015 |
| 0341843308 | $720.00 | $0.00 | 10/9/2015 |
| 0345822001 | $180.00 | $0.00 | 10/12/2015 |
| 0345822001 | $602.46 | $0.00 | 10/12/2015 |
| 0345822001 | $535.52 | $0.00 | 10/12/2015 |
| 0345822001 | $535.52 | $0.00 | 10/12/2015 |
| 0345822001 | $180.00 | $0.00 | 10/12/2015 |
| 0345822001 | $48.09 | $0.00 | 10/12/2015 |
| 0345822001 | $144.27 | $0.00 | 10/12/2015 |
| 0347219172 | $525.52 | $0.00 | 10/12/2015 |
| 0347219172 | $720.00 | $0.00 | 10/12/2015 |
| 0347219172 | $900.00 | $0.00 | 10/12/2015 |
| 0347219172 | $602.46 | $0.00 | 10/12/2015 |
| 0347519753 | $535.52 | $0.00 | 10/12/2015 |
| 0355046426 | $540.00 | $0.00 | 10/12/2015 |
| 0355046426 | $669.40 | $0.00 | 10/12/2015 |
| 0375154895 | $602.46 | $0.00 | 10/12/2015 |
| 0378964126 | $388.54 | $0.00 | 10/12/2015 |
| 0380722058 | $1,673.52 | $0.00 | 10/13/2015 |
| 0350511663 | $720.00 | $0.00 | 10/20/2015 |
| 0370322967 | $200.82 | $0.00 | 10/20/2015 |
| 0378964126 | $1,038.72 | $0.00 | 10/20/2015 |
| 0347519753 | $720.00 | $0.00 | 10/27/2015 |
| 0355046426 | $270.00 | $0.00 | 10/27/2015 |
| 0368052445 | $180.00 | $0.00 | 10/27/2015 |

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0368052445 | $1,004.10 | $0.00 | 10/27/2015 |
| 0370322967 | $180.00 | $0.00 | 10/27/2015 |
| 0370322967 | $401.64 | $0.00 | 10/27/2015 |
| 0373803279 | $270.00 | $0.00 | 10/27/2015 |
| 0373803279 | $270.00 | $0.00 | 10/27/2015 |
| 0375741667 | $540.00 | $0.00 | 10/27/2015 |
| 0378964126 | $180.00 | $0.00 | 10/27/2015 |
| 0378964126 | $200.82 | $0.00 | 10/27/2015 |
| 0380593269 | $194.65 | $0.00 | 10/27/2015 |
| 0380593269 | $910.00 | $0.00 | 10/27/2015 |
| 0382336402 | $98.47 | $0.00 | 10/27/2015 |
| 0382336402 | $370.00 | $0.00 | 10/27/2015 |
| 0373803279 | $602.46 | $0.00 | 10/29/2015 |
| 0373803279 | $602.46 | $0.00 | 10/29/2015 |
| 0375167269 | $290.83 | $0.00 | 10/29/2015 |
| 0375167269 | $1,606.56 | $0.00 | 10/29/2015 |
| 0375279288 | $267.76 | $0.00 | 10/29/2015 |
| 0375741667 | $870.22 | $0.00 | 10/29/2015 |
| 0345822001 | $48.09 | $0.00 | 11/4/2015 |
| 0345822001 | $48.09 | $0.00 | 11/4/2015 |
| 0345822001 | $267.76 | $0.00 | 11/4/2015 |
| 0345822001 | $334.70 | $0.00 | 11/4/2015 |
| 0345822001 | $334.73 | $0.00 | 11/4/2015 |
| 0345822001 | $267.76 | $0.00 | 11/4/2015 |
| 0345822001 | $90.00 | $0.00 | 11/4/2015 |
| 0345822001 | $90.00 | $56.72 | 11/4/2015 |
| 0355046426 | $736.34 | $0.00 | 11/4/2015 |
| 0355046426 | $154.00 | $0.00 | 11/4/2015 |
| 0370322967 | $48.09 | $0.00 | 11/4/2015 |
| 0375279288 | $77.00 | $0.00 | 11/4/2015 |
| 0375279288 | $462.00 | $0.00 | 11/4/2015 |
| 0368052445 | $77.00 | $0.00 | 11/6/2015 |
| 0371625559 | $803.28 | $0.00 | 11/6/2015 |
| 0347519753 | $718.34 | $0.00 | 11/13/2015 |
| 0380593269 | $803.28 | $0.00 | 11/13/2015 |
| 0380593269 | $144.27 | $0.00 | 11/13/2015 |
| 0380722058 | $1,071.04 | $0.00 | 11/13/2015 |
| 0382336402 | $1,255.30 | $0.00 | 11/19/2015 |
| 0347219172 | $669.40 | $0.00 | 11/20/2015 |
| 0347219172 | $602.46 | $0.00 | 11/20/2015 |
| 0355046426 | $154.00 | $0.00 | 11/20/2015 |
| 0364301036 | $154.00 | $0.00 | 11/20/2015 |
| 0365423110 | $937.16 | $0.00 | 11/20/2015 |
| 0375167269 | $385.00 | $0.00 | 11/20/2015 |

Exhibit B - Outstanding Claim Amounts

| Claim Number | Total Charged | Amount Committed | Date Received |
|---|---|---|---|
| 0378964126 | $1,071.04 | $0.00 | 11/20/2015 |
| 0378964126 | $48.09 | $0.00 | 11/20/2015 |
| 0378964126 | $475.00 | $0.00 | 11/20/2015 |
| 0380593269 | $796.00 | $0.00 | 11/20/2015 |
| 0382336402 | $244.00 | $0.00 | 11/20/2015 |
| 0387550940 | $1,255.30 | $0.00 | 11/20/2015 |
| 0308980044 | $1,821.04 | $0.00 | 11/23/2015 |
| 0308980044 | $3,079.24 | $0.00 | 11/23/2015 |
| 0177474467 | $1,237.12 | $0.00 | 11/25/2015 |
| 0177474467 | $1,071.68 | $0.00 | 11/25/2015 |
| 0177474467 | $736.78 | $0.00 | 11/25/2015 |
| 0177474467 | $736.78 | $0.00 | 11/25/2015 |
| 0347219172 | $90.00 | $0.00 | 11/27/2015 |
| 0375741667 | $385.00 | $0.00 | 11/27/2015 |
| 0382336402 | $870.22 | $0.00 | 11/27/2015 |
| 0368052445 | $231.00 | $0.00 | 12/3/2015 |
| 0368052445 | $937.16 | $0.00 | 12/3/2015 |
| 0375279288 | $231.00 | $0.00 | 12/3/2015 |
| 0375279288 | $602.46 | $0.00 | 12/3/2015 |
| 0375279288 | $77.00 | $0.00 | 12/3/2015 |
| 0380593269 | $144.27 | $0.00 | 12/3/2015 |
| 0380722058 | $794.89 | $0.00 | 12/3/2015 |
| 0355046426 | $602.46 | $0.00 | 12/7/2015 |
| 0355046426 | $308.00 | $0.00 | 12/7/2015 |
| 0364301036 | $669.40 | $0.00 | 12/7/2015 |
| 0375741667 | $1,302.04 | $0.00 | 12/7/2015 |
| | **$2,659,575.49** | **$402,959.89** | |
| | $2,256,615.60 | Amount in Unpaid claims | |